| CRIMINAL DOCKET, U.S. District Court | | | | | | Case Filed | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|

PO ☐  112901   Assigned To  2911   ☐ WRIT ☐ vs ● RODRIGUEZ, HERBERTO JULIAN   12 02 88   88-01026-01

Misd ☐   Disp./Sentence   ☐ JUVENILE   a/k/a "TICO"   No of Def's

Felony ☒ ☐ District   ☐ Off   ☐ Judge/Magistr   ☐ ALIAS   OFFENSE ON INDEX CARD ☐   drug conspiracy   42 39 27   U S MAG CASE NO ▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. to Import Mj, Cocaine, Hashish Oil   CT. 1 | x | ☐ ☐ | ☐ ☐ ☐ |
| 21:841/846 | Consp. to Poss. w/i/t/dist. Mj,Cocaine,Hash.   CT. 2 | x | ☐ ☐ | ☐ ☐ ☐ |
| 21:952&18:2 | Import. of Mj.,Hash.,Cocaine  CTS.6,8,11,14,22,30, | | | |
| 21:841&18:2 | Poss. w/i/t/dist. Mj.,Cocaine,Hashish Oil | | | |
| | CTS.7,9,12,15,23,31, | x | ☐ ☐ | ☐ ☐ ☐ |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CTS.13,16,24,32, | x | ☐ ☐ | ☐ ☐ ☐ |
| 21:848 | Continuing Criminal Enterprise   Ct. | x | ☐ ☐ | ☐ ☐ ☐ |
| | All other charges remain the same, just change numbers | | | |

3rd SS IND. – Same as 2nd SS   SUPERSEDING COUNTS

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

## II. KEY DATE

| INTERVAL ONE | | | END INTERVAL TWO |
|---|---|---|---|
| KEY DATE | KEY DATE  12/2/88 | KEY DATE  12/7/93  1/19/89  5/29/91 | KEY DATE  1-20-94 |
| EARLIEST OF | APPLICABLE | | APPLICABLE |

☐ arrest  ☐ sum'ns  ☐ custody  ☐ appears-on complaint

☐ Indictment filed/unsealed  ☐ consent to Magr trial on complaint  ☐ Information  ☐ Felony W/waiver

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind ☐ inf
d) ☐ Order New trial
e) ☐ JG/P Withdrawn

☐ Dismissal
☐ guilty ☐ After N C
☐ Nolo ☐ After nol—
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE  1-20-94 | SENTENCE DATE  1-27-95 | ☐ PTD or: S T | FINAL CHARGES DISMISSED  ☐ grounds ☐ W P ☐ WOP | on def motion on gov motion |
| | | | | | | | ☐ Nolle ☐ Pros | | |

## III. MAGISTRATE ▶

| | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT / HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest   OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER,KUMP,TOMASIN,GOVEA,GOVEA,MILLER,GRUENER,DICKINSON,PETRASKO,

RULE   20   21   40   Ou

ATTORNEYS U S Attorney or Asst  LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JACOME,LACEEY,LACEY, ISQUIERDO,DINA,McCOWEN,WILLIE LNU

BAIL ● RELEASE

PRE - INDICTMENT

LENNARD REGISTER AND GEORGE BLOW

Defense  1 ☐ CJA   2 ☒ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
AMOUNT SET
☐ PSA
$
Conditions
☐ 10% Dep
Date Set
☐ Surety Bn
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Thomas D. Sclafani, Esq.
5100 Southeast Financial Center
200 South Biscayne Blvd.
Miami, FL 33131-2319
305/577-4444
200 East Broward Blvd.
Suite 1210
Ft. Lauderdale, Fl 33301
(305) 761-7201

Court Reporters notes in box R/O   6/19-30/89

POST - INDICTMENT

Court R porters notes in box R/I   8/3,4,7,8,9,10,11/89

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
AMOUNT SET
☐ PSA
$
Conditions
☐ 10% Dep
Date Set
☐ Surety Br
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

PTD

| FINE AND RESTITUTION PAYMENTS | | | | | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

APP #89-4023

CRIMINAL DOCKET — U.S. District Court

| PO | 1129 | 01 | 2911 | WRIT | VS | RODRIGUEZ, KENNIE RENE | 12 02 88 | 88-01026-02 |

Misd ☐   Assigned   Disp/Sentence
☐ JUVENILE
☐ ALIAS
Felony ☒ District   Off   Judge/Magistr   OFFENSE ON INDEX CARD

Drug Conspiracy   42 39   27   No of Def's   U.S MAG CASE NO ▶

CLOSED

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. to Import Mj,Cocaine, Hashish Oil   CT.1 | X | | |
| 21:841/846 | Consp. to Poss.w/i/t/dist, Mj,Cocaine,Hash.   CT. 2 3 | X | | |
| 21:952&18:2 | Import of Mj,Cocaine,Hash.   CTS.6,8,14,22,25,27,11 | X | | |
| 21:841&18:2 | Poss.w/i/t/dist. Mj,Cocaine,Hash.   CTS. 7,9,15,23,26,28,12 | X | | |
| 18:2/1952(a)(3) | Travel Foreign Commerce Unlawful Activit CT. | | | |
| 21:848 | Continuing criminal enterprise   Ct. 1 | X | | |
| | All other charges remain the same, just change in Ct. numbers | X | | |

SUPERSEDING COUNTS

II. KEY DATE

INTERVAL ONE
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint
KEY DATE
EARLIEST OF

KEY DATE 12/2/88
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒☒ Indictment
☐ unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver
KEY DATE 1 12 89   1/19/89

a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind ☐ inf
d) ☐ Order New trial

END INTERVAL TWO
☐ Dismissal
☐ Pled ☐ guilty   After N G
☐ Nolo ☐ After nolo
KEY DATE 6 13 89
APPLICABLE

e) ☐ J/G/P Withdrawn
☐ Trial (voir dire) began
☐ Jury ☐ N J

1st appears with or waives counsel   ARRAIGNMENT   1st Trial Ended   RE TRIAL   2nd Trial Began   DISPOSITION DATE 6-14-89   SENTENCE DATE 11/21/89   ☐ PTD ☐ Nolle ☐ Pros   FINAL CHARGES DISMISSED ☐ or.S T ☐ grounds ☐ W P ☐ WOP   on def ☐ motion ☐ on gov ☐ motion

III. MAGISTRATE

| | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION  OR  REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT / HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |

Date of Arrest   OFFENSE (In Complaint)

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUES, COTRONEO CONTRONEO, SEPULVEDA, FITZWATER, TOMASIN, MILLER, GOVEA, GOVEA, GRUENER, DICKINSON

ATTORNEYS U S Attorney or Asst   PETRASKO, LAWRENCE DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, KACEY LACEY, IZQUIERDO, DINA, McCOWEN, WILLIE LNU

PRE INDICTMENT

Lennard Register & George Blow

Defense 1 ☐ CJA   2 ☒☒ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

KIEREN FALLON
1399 NW 17th AVENUE
MIAMI, FL 33125
305/324-6816

THOMAS D. SCLAFANI
Suite 3730
S E Financial Center
200 S. Biscayne Blvd.
Miami, FL 33131-2319
(305) 577-4444

Melvin S. Black   on appeal
2937 S.W. 27th Avenue, #202
Miami, FL 33133
(305) 443-1600

PRETRIAL DETENTION
ORDER 12/5/88 + 90= 3/5/89
BY SD/FLORIDA

Release Date
☐ Bail Denied
AMOUNT SET
☐ Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive
☐ Pers Rec
☐ PSA
☐ Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

transcripts in box R6   1-30-89

Court Reporters tapes in Env   286 / 3-27-89   KASTIGAR NLG

Court Reporters tapes in Env   277 / 1-12-89   1-20-89

Court Reporters tapes in Env   279   1-30-89

Court Reporters tapes in Env   276 / 3-27-89

POST INDICTMENT
Release Date
☐ Bail Denied
AMOUNT SET
$
☐ Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive
☐ Pers Rec
☐ PSA
☐ Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | | | Docket Entries Begin On Reverse Side | |
|---|---|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | | DATE | RECEIPT NUMBER | C D NUMBER | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET | U.S. District Court | | | | | Docket No | Def
--- | --- | --- | --- | --- | --- | --- | ---

| | Assigned | | WRIT | | | Docket No | Def |
| PO ☐ | 1129 01 | 2911 | ☐ JUVENILE | VS | RODRIGUEZ, JOSE ANGEL III | 12 02 88 | 88-01026-03 |
| Misd ☐ | | Disp /Sentence | ☐ ALIAS | | | | |
| Felony ☒☒ | ☐ District | Off | ☐ Judge/Magistr | OFFENSE ON INDEX CARD ▶ | Drug Conspiracy | 342  27 | No of Def's U.S. MAG CASE NO ▶ |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | | ORIGINAL COUNTS | | DISM | GUILTY NOLO |
| --- | --- | --- | --- | --- | --- | --- |
| 21:952/963 | Consp. to Import Mj, cocaine, hashish oil | | CT. 1 | x | | |
| 21:841/846 | Consp. to Poss w/i/t/dist. Mj, cocaine,Hash. | | CT. 2 | x | | |
| | Ct. 1 same, number changed to Ct. 2 | | | | x | |
| | Ct. 2 same, number changed to Ct. 3 | | | | x | |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| ◀ INTERVAL ONE ▶ | ◀ END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) ▶ | | ◀ END INTERVAL TWO ▶ |
| --- | --- | --- | --- |

| ▶KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | ▶ KEY DATE 12/2/88 | Indictment ☒☐/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | ▶ KEY DATE 1/12/89  1/19/89 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ind ☐ inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | ▶ KEY DATE 6/12/89 | ☐ Dismissal ☐ Pled guilty ☐ After N G ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/4/89 | SENTENCE DATE 11/20/89 | ☐ PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED or, S T ☐ grounds ☐ W P ☐ WOP | on def ☐ motion on ☐ on gov't ☐ motion |

**III. MAGISTRATE**

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, CONTRONEO, SEPULVEDA, FITZWATER, TOMASIN, MILLER, GOVEA, GOVEA, GRUENER, DICKINSON,

ATTORNEYS U S Attorney or Asst PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME LACEY, LACEY, IZQUIERDO, DINA, McCOWAN, WILLIE LNU

Lennard Register & George Blow

| Defense | 1 ☐ CJA | 2 ☒☒ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

~~LANCE R. STELZER~~
~~1411 NW NORTH RIVER DR.~~
~~MIAMI, FL. 33125~~
~~305/545-8888~~

THOMAS SCLAFANI
200 S. BISCAYNE BLVD
SUITE 3730
MIAMI, FLORIDA  33131
305/577-4444

Court reporters notes in box R6
1-30-89

def: 7915 SW 131 STREET
MIAMI, FL. 33156
305/238-0810

bond deposit rec'd from SD.FL
Miami 2/9/89

Court reporters tapes in Box 277
1-12-89

| BAIL ● RELEASE | | |
| --- | --- | --- |
| 21 22 40 In Out | | |
| PRE - INDICTMENT | | |
| Release Date | | |
| ☐ Bail Denied | | ☐ Fugitive |
| AMOUNT SET | | ☐ Pers Rec |
| $ | | ☐ PSA |
| | | ☐ Conditions |
| Date Set | | ☐ 10% Dep |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |
| POST - INDICTMENT | | |
| BY SD/FLORIDA | | |
| Release Date | | 12/5/88 |
| ☐ Bail Denied | | ☐ Fugitive |
| AMOUNT SET | | ☐ Pers Rec |
| $ 50,000 | | ☐ PSA |
| | | ☐ Conditions |
| Date Set 11/30/88 | | ☒☒ 100% Dep |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 12/5/88 | | ☐ 3rd Prty |
| | | ☐ Other |
| APPEALS FEE PAYMENTS | | |

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | |
| --- | --- | --- | --- | --- | --- |
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

CRIMINAL DOCKET U.S. District Court

| PO ☐ | 1129 | .01 | Assigned | Disp /Sentence | | | ☐ JUVENILE | VS | COTRONEO, MARIO MICHAEL ANTHONY | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd ☐ | | | | 2911 | | | ☐ ALIAS | | a/k/a Dirado a/k/a Carlo a/k/a | | 88-01026-04 | |
| Felony ☒ | District | Off | Judge/Magistr | | OFFENSE ON INDEX CARD | | | | Musolino a/k/a Murolino | 12 12 88 | | |

OFFENSES CHARGED · Drug Conspiracy

| U S TITLE/SECTION | | ORIGINAL COUNTS | | DISM NG | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. to Import Mj, Cocaine, Hashish Oil | CT. 1 | x | | |
| 21:841/846 | Consp. to Poss w/i/t/dist. Mj, Cocaine, Hash. | CT. 2 | x | | |
| 21:952&18:2 | Import. of Mj, Cocaine, Hashish Oil | Cts. 25,27, | x | | |
| 21:841&18:2 | Poss. w/i/t/dist. mj, Cocaine, Hash. , | CT. 26 | x | | |
| 18:2/1952(a)(3) | Travel Foreign Commerce Unlawful Activity | CT. 29 | x | | |

Charges remain the same, just change in Ct. numbers

**CLOSED**

SUPERSEDING COUNTS

II. KEY DATE

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE / EARLIEST OF

APPLICABLE: ☐ arrest ☐ sum'ns ☐ custody ☐ appears - on complaint

KEY DATE 12/2/88 1/19/89 APPLICABLE

☒ Indictment ☐ Information ☐ unsealed consent to Magr trial on complaint ☐ Felony W/waiver

KEY DATE 5-17-90

a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☒ Supsdg ☐ Indt ☐ Inf
d)☐ Order New trial
e)☐ Remand f)☐ G/P Withdrawn

KEY DATE 5/17/90 APPLICABLE

☐ Dismissal
☐ Pled
Guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 5/17/90 | SENTENCE DATE 4-24-92 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ or S T Grounds ☐ W P ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

### III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION | ☐ Date Scheduled ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| | | | | OR ☐ REMOVAL HEARING | ☐ Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |

Date of Arrest · OFFENSE (In Complaint) RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO,

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVES, MILLER, GRUENER

ATTORNEYS U S Attorney or Asst ~~DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUEZ~~ JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU.

~~LENNARD REGISTER AND GEORGE BLOW~~ *Charles White*

| Defense | 1 ☐ CJA | 2 ☒ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |
|---|---|---|---|---|---|---|---|

| 20 21 40 In Out |
|---|
| BAIL ● RELEASE |
| PRE INDICTMENT |

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Thomas Sclafani
3730 S.E. Financial Center
200 S. Biscayne Blvd.
Miami, FL 33131
305/577-4444

**Defdt:** 19120 Dogwood Rd.
Route 30, S.E.
Ft. Myers, FL 33908

| Release Date | |
|---|---|
| ☐ Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| ☐ Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| ☐ Date Bond Made | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ 1.2 million | ☐ Conditions |
| Date Set 5/17/90 | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 5/17/90 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | ☐ Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

| CRIMINAL DOCKET U.S. District Court | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|

| | 1129 | 01 | Assigned 2911 | VS | COTRONEO, JAMES VINCENT  a/k/a | 12 | 02 | 88 | 88-01026-05 |

- PO ☐
- Misd ☐
- Felo ☒

Disp /Sentence
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶

COTRONEO, JAMES VINCENT  a/k/a
Jimmy a/k/a Angelo J.Luciani
drug conspiracy

No of Def's 29    27

## I. CHARGES

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM ☐ NG | GUILTY ☐ NOLO ☐ |
|---|---|---|---|---|---|
| 21/952/963 | Consp.to Import Mj,Cocaine,Hash.Oil | CT. 1 | x | | |
| 21:841/846 | Consp.to Poss.w/i/t/dist. Mj,Cocaine,Hash. | Ct. 2 | x | | |
| | Ct. 1 same, number changed to Ct. 2 | | x | | |
| | Ct. 2 same, number changed to Ct. 3 | | x | | |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

| ▶ KEY DATE  EARLIEST OF | ☐ arrest ☐ sum'ns ☐ custody ☐ appears —on complaint | ▶ KEY DATE  12/2/88  APPLICABLE | ☐ Indictment ☐ Info/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | ▶ KEY DATE  S-17-90  1/19/89 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ind ☐ inf d) ☐ Order New trial e) ☐ Remand  f) ☐ G/P Withdrawn | ▶ KEY DATE  5/17/90  APPLICABLE | ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE  5-17-90 | SENTENCE DATE  4 24 92 | ☐ PTD ☐ Nolle Pros | or, S T ☐ grounds ☐ W.P. ☐ WOP | FINAL CHARGES DISMISSED | on def motion on gov motion |

## III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO

COTRONEO, SEPULVEDA,FITZwater,kump,tomasin,govea,govea,miller,gruener

ATTORNEYS DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVED, RODRIG
U S Attorney or Asst    ,JACOME LACEY,LACEY,ISQUIDERO, DINA,McCOWEN,WILLIE

LOENARD REGISTER  AND GEORGE BLOW  Charles White

Defense  1 ☐ CJA    2 ☒ Ret    3 ☐ Waived    4 ☐ Self    5 ☐ Non / Other    6 ☐ PD    7 ☐ CD

Thomas Sclafani

3730 S.E. Financial Center
200 S. Biscayne Blvd.
Miami, FL  33131

Defdt:
11429 S.W. 110th Lane
Miami, FL  33136

BAIL  RELEASE
PRE INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET $ | | ☐ PSA ☐ Conditions |
| Date Set | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET 1 Million | | ☐ PSA ☐ Conditions |
| O.R. | | ☐ 10% Dep |
| Date Set  5/17/90 | | ☐ Surety Bn. |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made  5/17/90 | | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

CRIMINAL DOCKET—U.S. District Court | | Case Filed | Docket No | Def

| | | | Docket No | Def |

PO ☐ 112901 2911 | Disp./Sentence | | 88-01026-0

Misd ☐ | | JUVENILE | VS | SEPULVEDA, JOSE ELIAS | 12 02 88 | 88-01026-0

Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS | Drug Conspiracy | 2942-27 | No of Def's U.S. MAG CASE NO ▶

| OFFENSE ON INDEX CARD▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. to Import Mj, Cocaine, Hashish Oil, Ct. 1 | x | | |
| 21:841/846 | Consp. to Poss. w/i/t/dist. Mj, Cocaine, Hash. Ct. 2 | | | |
| 21:952&18:2 | Import. of Mj., Hash., Cocaine       Ct. 30 | x | | |
| 21:841&18:2 | Poss. w/i/t/dist. Mj., Cocaine, Hashish Oil Ct. 31 | | | |
| 18:2/1952(a)(3) | Travel Interstate Comm. Unlawful Act. Ct. 33 | x | | |
| | Charges remain the same, just change in Ct. numbers | x | | |
| | 2nd SS IND. - same | X | | |
| | 3rd SS IND. - same | X | | |
| | 4th SS IND. - same | X | | |
| | 5th SS IND. - same | X | | |
| | SUPERSEDING COUNTS | | | |

## II. KEY DATE

| ◀ INTERVAL ONE ▶ | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint

KEY DATE — APPLICABLE: 12/2/88

END ONE: ☐ Indictment ☒ filed/unsealed ☐ Information ☐ consent to Magr trial on complaint ☐ Felony W/waiver

KEY DATE: a)☐ 1st appears on pending charge /R40  b)☐ Receive file R20/21  c)☒ Supsdg ☐ 1Ind ☐ 1Inf  d)☐ Order New trial  e)☐ Remand  f)☐ G/P Withdrawn

KEY DATE: 1/19/89

KEY DATE — APPLICABLE: ☐ Dismissal ☐ guilty ☐ After N G ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle or Pros | FINAL CHARGES DISMISSED | on dismotion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ on S T ☐ grounds ☐ W P ☐ WOP | on gov motion on dismotion |

## III. MAGISTRATE

| | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ / Date Held ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | OR REMOVAL HEARING | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

↪ Show last names and suffix numbers of other defendants on same indictment/information

RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GREENER, DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JEROME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

LENNARD REGISTER AND GEORGE BLOW

ATTORNEYS

Defense 1 ☐ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Court Reporters notes in box — R19

3/5?/91

### BOND ● RELEASE

PRE - INDICTMENT

Release Date

Bail ☐ Denied  ☐ Fugitive  ☐ Pers Rec  ☐ PSA

AMOUNT SET

$_____  Conditions

Date Set  ☐ 10% Dep  ☐ Surety Bnd

☐ Bail Not Made  ☐ Collateral

Date Bond Made  ☐ 3rd Prty  ☐ Other

### POST - INDICTMENT

Release Date

Bail ☐ Denied  ☐ Fugitive  ☐ Pers Rec  ☐ PSA

AMOUNT SET

$_____  Conditions

Date Set  ☐ 10% Dep  ☐ Surety Bnd

☐ Bail Not Made  ☐ Collateral

Date Bond Made  ☐ 3rd Prty  ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |
| | | | | | | |

CRIMINAL DOCKET U.S. District Court

#62-2540

| | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 1129 01 2911

Misd ☐

Felony ☒ | District | Off | Judge/Magistr

☐ WANT ☐ JUVENILE ☐ ALIAS

OFFENSE ON INDEX CARD ☐

FITZWATER, TERENCE ALAN
aka Alexander, Hale, Smith, Newton, Potts

1202 88 88-01026-0

**drug conspiracy**

ORIGINAL COUNTS

U.S. MAG CASE NO

I. CHARGES

| US TITLE/SECTION | | | | DISM I NG | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj.Cocaine,Hashish Oil  CT. 1 | | x | | X |
| 21:841/846 | Consp. Poss. 2/i/t/dist. Mj,Cocaine, Hash. CT 3 | | x | | |
| 21:952&18:2 | Import. Mj.,Hash,Cocaine  CTS. 3,6,8,14,17, 19,22,34 | 4 | x | | |
| 21:841&18:2 | Poss. w/i/t/dist. Mj, Cocaine, Hashish Oil CTS. 4,7,9,15,18,20,23,35 | 5 | x | | |
| 18:2/1952(a)(3) | Travel Foreign Comm. Unlawful Act.  6 CTS. 5,10,21,24,36 | | x | | |

| 21:848 | Continuing Criminal Enterprise  Ct. 1 | | x | | |
| | All other charges remain the same, just change in Ct. No. | 33 | x | | X |

**3RD SS Indictment – Same as 2nd SS**

SUPERSEDING COUNTS

SEE BACK

II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO | |
|---|---|---|---|---|---|
| KEY DATE | KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE | a) ☒ 1st appears on pending charge/R40 | KEY DATE |
| EARLIEST OF | APPLICABLE | ☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W waiver | 4/25/91 1/19/89 5/29/91 3rd | b) ☐ Receive file R20/21 c) ☒ Supsdg ☐ ind'T ☐ inf d) ☐ Order New trial f) ☐ G/P Withdrawn | ☐ Dismissal ☐ Guilty ☐ Nolo ☐ Jury ☐ N G ☐ After N G ☐ After nolo ☐ Trial (voir dire) began |
| | 12/2/88 | | | | APPLICABLE 9-16-91 |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began 7/24/91 | DISPOSITION DATE 9-16-91 | SENTENCE DATE 4th 5-21-92 | PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on fel motion on gov on app motion |

III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled Date Held | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ☐ | | | | ☐ INTERVENING INDICTMENT | | | |

Date of Arrest    OFFENSE (In Complaint)

*Arrested 300 in Grove Idaho*

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

ATTORNEYS

| | RULE |
|---|---|
| LENNARD REGISTER AND GEORGE BLOW Defense | BAIL • RELEASE PRE INDICTMENT |

*J. Hankinson*

Kieran P. Fallon
1399 N.W. 17th Avenue
Suite 304
Miami, FL 33125
305/324-6816

7/8/92: 08496-023
FCI Sheridan
27072 Ballston Rd.
Sheridan, Oregon 97378

2/24/95:
08496 - 023
FCI Florence
PO Box 6000
Florence, CO 81226
PTD

Daniel A. McKeever
P. O. Drawer S  *P.O. Box 536*
Live Oak, FL 32060  *Auburn, AL 36830*
(904) 364-7755  *205/821-2791*

As of 6/23/92:
Lloyd L. Vipperman
P.O. Box 2133
Gainesville, FL 32602
904/377-3421

| | | | Non / Other | 6 ☐ | PD | 7 ☐ | CO |
|---|---|---|---|---|---|---|---|

| | | BAIL • RELEASE PRE INDICTMENT | |
|---|---|---|---|
| | | Release Date | |
| | | Bail Denied ☐ | ☐ Fugitive ☐ Pers Rec |
| | | AMOUNT SET $ | ☐ PSA |
| | | Date Set | Conditions ☐ 10% Dep |
| | | ☐ Bail Not Made | ☐ Surety Bnd |
| | | Date Bond Made | ☐ Collateral ☐ 3rd Prty ☐ Other |

| POST - INDICTMENT | |
|---|---|
| Release Date | |
| Bail Denied ☐ | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET $ | ☐ PSA |
| Date Set | Conditions ☐ 10% Dep |
| ☐ Bail Not Made | ☐ Surety Bnd |
| Date Bond Made | ☐ Collateral ☐ 3rd Prty ☐ Other |

IV. NAMES AND ADDRESSES OF ATTORNEYS, SURETIES, ETC.

FINE AND RESTITUTION PAYMENTS    Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| | | | | | WRIT | VS | | | | | Case filed | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 129 01 2911   Assigned   ☐ JUVENILE   KUMP, RICHARD KENNETH   12 02 88   88-01026-0

Msd ☐   Disp./Sentence   ☐ ALIAS

Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | 

Drug Conspiracy   42 30 27   U.S. MAG CASE NO

No of Def's

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil CT. 1 | 2 x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj, Cocaine, Hash CT. 3 x | 3 x | | |
| 21:952&18:2 | Import. of Mj.      CT. 34 | 4 x | | |
| 21:841&18:2 | Poss. w/i/t/dist. Mj.      CT. 35 | 5 x | | |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act.  CT. 36 | 6 x | | |
| | Charges remain the same, just change in Ct. numbers | x | | |
| | 2nd SS IND. - same as above | | | |
| | 3rd SS IND. - same as above. | | | |
| | 4th SS IND. - same as above. | | | |
| | 5th SS IND. - same as above. | | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE → ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint

EARLIEST OF

KEY DATE → 12/2/88

APPLICABLE

☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind ☐ inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

1/19/89

KEY DATE

APPLICABLE

INTERVAL TWO ☐ Dismissal ☐ Pled ☐ guilty { After N C ☐ Nolo { After nol ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED or. S T ☐ grounds ☐ W P ☐ WOP | on de matic on go matic |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|

Search Warrant | Issued / Return | INITIAL APPEARANCE DATE ▶ | ☐ DISMISSED

Summons | Issued / Served | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT

Arrest Warrant Issued | ☐ WAIVED ☐ NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

COMPLAINT ▶ | ☐ INTERVENING INDICTMENT

Date of Arrest   OFFENSE (In Complaint)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information. RODRIGUEZ, RODRIGUES, RODRIGUES, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER,KUMP,TOMASIN,GOVEA, GOVEA,MILLER,GRUENER, DICKENSON, PETRASKO,LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JACOME, LACEY, LACEY,ISQUIERDO,DINA,McCOWEN,WILLIE LNU

U.S. Attorney or Asst.

**LENNARD REGISTER AND GEORGE BLOW**

Defense 1 ☐ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

PRE INDICTMENT

Release Date ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA

AMOUNT SET $ | Conditions ☐ 10% Dep

Date Set | ☐ Surety Bo

☐ Bail Not Made | ☐ Collateral

Date Bond Made | ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA

AMOUNT SET $ | Conditions ☐ 10% Dep

Date Set | ☐ Surety Br

☐ Bail Not Made | ☐ Collateral

Date Bond Made | ☐ 3rd Prty ☐ Other

FINE AND RESTITUTION PAYMENTS | Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court | | | | | Docket No | Def |

| PO ☐ | 1129 01 2911 | | WRIT ☐ | VS | TOMASIN, ETIENNE | 1202 88 | 88-01026-09 |
| Misd ☐ | | | JUVENILE ☐ | • | aka Steve Tomasin | | |
| Felony ☒ | District | Off | Judge/Magistr | ALIAS ☐ | Drug Conspiracy | 42 29 -27 | |

I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil CT. 2 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj, Cocaine, Hash CT. 3 | x | | |
| 21:952&18:2 | Import. of Mj. CT. 4 | x | | |
| 21:841&18:2 | Poss.w/i/t/dist. Mj CT. 5 | x | | |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CT. 6 | x | | |
| | Charges remain the same, just change in Ct. numbers | x | | |
| | Same as above. | | | |

II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | KEY DATE | KEY DATE | | KEY DATE |
| EARLIEST OF | 12/2/88 | 4-16-90 | | |
| | APPLICABLE | 1/19/89 | | APPLICABLE |

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

INTERVAL ONE options: ☐ arrest ☐ sum'ns ☐ custody ☐ appears -on complaint
END options: ☒ Indictment ☐ unsealed, consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver
INTERVAL TWO options: ☐ Dismissal Pled ☐ guilty After N G ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED | on def motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 9-10-90 | PTD Nolle Pros | ☐ on S T ☐ grounds ☐ W P ☐ WOP | on gov motion |

III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING — Date Scheduled ▶ / Date Held ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED — Tape Number | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |

Date of Arrest     OFFENSE (In Complaint)

In custody

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, PARSONS, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACKSON, BAILEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

US Attorney or Asst.  LENNARD REGISTER AND GEORGE BLOW   Dave McGee

| Defense 1 ☐ CJA   2 ☒ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD |

John F. Tierney, III
324 Datura Street, Suite 312
West Palm Beach, FL  33401
407/659-3901

Court Reporter ... R15
4/16/90

PRE - INDICTMENT

| Release Date | | |
| Bail ☐ Denied | | ☐ Fugitive |
| | | ☐ Pers Rec |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST - INDICTMENT

| Release Date | | |
| Bail ☒ Denied | | ☐ Fugitive |
| | | ☐ Pers Rec |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep |
| | | ☐ Surety Bn |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |
| | | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET U.S. District Court

| | | | | | Docket No | Def |
|---|---|---|---|---|---|---|
| PO | 1129 | 01 | 2911 | GOVEA, MARK | 12 02 88 | 88-01026- |
| Misd | | | | aka The Tomato Brothers | | |
| Felony X | District | Off | Judge/Magistr | Drug Conspiracy   42   27 | No of Def's U.S. MAG CASE NO | 88-01026- |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil  CT. 1 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj, Cocaine, Hash CT. 2 | x | | 2+3 |
| 21:952&18:2 | Import. Mj.,Hash.,Cocaine  CTS. 6,8,25,27 | x | | 7-10 |
| 21:841&18:2 | Poss. w/i/t/dist. Mj.,Cocaine,Hashish Oil CTS. 7,9,26,28 | x | | 5,42 |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CTS. 29 | x | | 30 |
| | Charges remain the same, just change in ct. numbers | x | | |

**CLOSED**

**II. KEY DATE**

SUPERSEDING COUNTS

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE | arrest / sum'ns / custody / appears -on complaint | KEY DATE 12/2/88 APPLICABLE | X Indictment/unsealed consent to Magr trial on complaint / Information / Felony W/waiver | KEY DATE 12/19/88 1/19/89 | a) 1st appears on pending charge/R40 b) Receive file R20/21 c) Supsdg Ind Inf d) Order New trial e) Remand f) G/P Withdrawn | KEY DATE 6/12/89 APPLICABLE | Dismissal / Pled Guilty After N C / Nolo After nolo / Trial (voir dire) began / Jury  N J |

| EARLIEST OF | APPLICABLE | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/14/89 | SENTENCE DATE 11/20/89 | PTD Nolle Pros | FINAL CHARGES DISMISSED on ST grounds W P WOP |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | WAIVED  NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | INTERVENING INDICTMENT | | |

Date of Arrest   OFFENSE (In Complaint)

**12/2/88   Out/Dist.   PTD   12/2 + 90 =2/10/89**

Show last names and suffix numbers of other defendants on same indictment/information. RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GREENER, RICHARDSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

ATTORNEYS
**Lennard Register and George Blow**

Defense  1 CJA    2 X Ret    3 Waived    4 Self    5 Non / Other    6 PD    7 CO

IRWIN LICHTER
321 NE 26TH STREET
MIAMI, FL. 33137
305/573-0551

Steven Taitz
SAMUEL I. BURSTYNE
3050 BISCAYNE BLVD., STE. 701
MIAMI, FL. 33137
305/573-8325
TELEX 681 1660

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Court Reporters notes in box   RLe
12/19/88, 1/30/89

Court Reporters tapes in Env.   287
(Bond Review Hrg) 4-10-89

Court Reporters tapes in Env.   287
4-10-89

Court Reporters tapes in Env.   279
1-30-89

PRE INDICTMENT

| Release Date | | |
|---|---|---|
| Bail Denied | | Fugitive / Pers Rec / PSA |
| AMOUNT SET $ | | Conditions / 10% Dep / Surety Bnd |
| Date Set | | Collateral / 3rd Prty / Other |
| Bail Not Made | Date Bond Made | |

POST-INDICTMENT

PRETRIAL DETENTION xx

| Release Date | | |
|---|---|---|
| Bail Denied | | Fugitive / Pers Rec / PSA |
| AMOUNT SET $ | | Conditions / 10% Dep / Surety Br |
| Date Set | | Collateral / 3rd Prty / Other |
| Bail Not Made | Date Bond Made | |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

| CRIMINAL DOCKET | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|

PO  1129  01  2911  Assigned 2911  Disp./Sentence

☐ WRIT  ☐ JUVENILE  ☐ ALIAS

VS  GOVEA, OSCAR  aka The Tomato Brothers

1202 88  88-01026-1

OFFENSE ON INDEX CARD: Drug Conspiracy  4229  27 No of Defs

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY |
|---|---|---|---|---|
| 21:952/963 | Consp.Import Mj,Cocaine,Hashish Oil CT. 1 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 2 x | | | |

**I. CHARGES**

Ct. 1 same, number changed to Ct. 2   X   X
Ct. 2 same, number changed to Ct. 3   X   X

**CLOSED**

**II. KEY DATE**

SUPERSEDING COUNTS

INTERVAL ONE — KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint  EARLIEST OF

KEY DATE 12/2/88  APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒ Indictment ☐ Unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE 12/19/88  1/19/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☐ indict ☐ inf
d) ☐ Order New trial
e) ☐ Remand ☐ G/P Withdrawn

END INTERVAL TWO
KEY DATE 6-12-39  APPLICABLE  MISS 3/16/90

☐ Dismissal ☐ Pled guilty After N G ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 3-26-90 | FINAL CHARGES DISMISSED ☐ PTD or S T ☐ WP ☐ WOP | ☐ on def motion ☐ on gov motion |

☐ Nol Pros ☐ grounds

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ / Date Held ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |

Arrest Warrant Issued  ☐ WAIVED ☐ NOT WAIVED  Tape Number
COMPLAINT ▶  ☐ INTERVENING INDICTMENT

Date of Arrest  OFFENSE (In Complaint)
12/2/88  Out/Dist. **PTD**  12/2 + 90 = 2/10/89  (BOND SET BY MMP 1/5/89)

Show last names and suffix numbers of other defendants on same indictment/information
RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

ATTORNEYS
U S Attorney or Asst  LENNARD REGISTER AND GEORGE BLOW

| Defense | 1 ☒ CJA | 2 ☒ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |

Court Reporters notes in box  R13  3/16/90

**IV. NAMES AND ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

~~THOMAS ALMON~~
~~169 E. Flagler~~
~~Miami 33131~~
~~305/358-5954~~

CJA 1/17/89

~~CLIFF DAVIS~~
~~1105 HAYS ST.~~
~~TALLA, FL. 32301~~
~~904/224-8429~~
CJA 3/1/89

**LLOYD VIPPERMAN**
PO BOX 2133
GVILLE, FL. 32602
904/377-3454

Court Reporters notes in box  R6  12/19/88, 1/30/89

Court Reporters tapes in env.  276  1-9-89  (DETERM CNSL)

Court Reporters tapes in env.  279  1-30-89

Court Reporters tapes in env  281  4-10-89  (BOND REVIEW)

PRE INDICTMENT
Release Date
☐ Bail Denied  ☐ Fugitive ☐ Pers Rec ☐ PSA
AMOUNT SET  ☐ Conditions
$  ☐ 10% Dep
Date Set  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty
☐ Other

POST - INDICTMENT
Release Date  4/11/89
☒ Bail ~~Denied~~  ☐ Fugitive ☐ Pers Rec ☐ PSA
SEE ENTRY #26 ~~PTRTRIAL DETEN~~ SEE ENTRY #58 conditions of bond 1/5/89
AMOUNT SET 50,000 ~~250,000~~  ☒ Conditions ☒ 10% Dep
Date Set 4-5-89  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made 4/11/89  ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET — U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| | | Assigned | | Case Filed | Docket No | Def |
| PO ☐ | 1129  01  2911 | Disp./Sentence | JUVENILE | MILLER, JOHN ALLAN | 12 02 88 | 88-01026-1 |
| Misd ☐ | | | ALIAS | Drug Conspiracy 42 29 | 27 No of Defs | |
| Felony ☒ | District  Off  Judge/Magistr | OFFENSE ON INDEX CARD ► | | | U.S. MAG CASE NO ► | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM PING | GUILTY |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil  CT. 2 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 3 | x | | 2-5 |
| 21:952&18:2 | Import. Mj.,Hash.,Cocaine  CTS. 6,8,11,25 27,30,34 4 | x | | 7-10 26-27 |
| 21:841&18:2 | Poss.w/i/t/dist. Mj,Cocaine,Hashish Oil 5 CTS. 7,9,12,26,28,31,35 | x | | 31-3 35-3 |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CTS. 36 6 | x | | |
| | Charges remain the same, just change in Ct. numbers | x | | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ► ☐ arrest ☐ sum'ns ☐ custody ☐ appears — on complaint EARLIEST OF | ► KEY DATE 12/2/88 APPLICABLE | Indictment ☒ /unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 1-12-89 1/19/89 | a)☒ 1st appears on pending charge /R40 b)☐ Recve file R20/21 c)☐ Supsdg ☐ Ind'l ☐ Inf d)☐ Order New trial e)☐ JRemand f)☐ JG/P Withdrawn | ► KEY DATE 6/12/89 APPLICABLE | ☐ Dismissal ☐ Pled Guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ NJ | After N C After nolo |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-14-89 | SENTENCE DATE 12-14-90 | PTD ☐ on ST Pros ☐ Nolle | FINAL CHARGES DISMISSED ☐ grounds ☐ W P ☐ WOP | on de motio on gov motio |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ► Date Held ► | ☐ DISMISSED ☐ OTHER PRO DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

CLOSED

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ

COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, HEASLEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

~~LENNARD REGISTER AND GEORGE BLOW~~ Charles White

Defense  1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CO

~~WILLIAM J. SUROWIEC~~
~~1399 NW 17th AVE., STE. 304~~
~~MIAMI, FL. 33125~~
~~305/324-6816~~

STEPHEN H. ROSEN
2600 DOUGLAS RD., PENTHOUSE 2
CORAL GABLES, FL. 33134
305/448-9900

Court Reporters Tapes in Env. 27 7
1-12-89

DEF: 10424 SW 142 COURT
MIAMI, FL. 33186
305/382-1321

bond deposit rec'd from SD/FL
Miami, 2/9/89

| | |
|---|---|
| PRE - INDICTMENT | |
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET $ | ☐ PSA Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bn |
| Date Bond Made | ☐ Bail Not Made ☐ Collateral ☐ 3rd Prty ☐ Other |
| POST - INDICTMENT | |
| BY SD/FLORIDA | |
| Release Date | 12/5/88 |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET $ 50,000. | ☐ PSA Conditions |
| Date Set 11/30/88 | ☒ 10% Dep ☐ Surety Bn |
| ☐ Bail Not Made | ☐ Collateral ☒ 3rd Prty |
| Date Bond Made 12/5/88 | ☐ Other |
| APPEALS FEE PAYMENTS | |

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |

| CRIMINAL DOCKET—U.S. District Court | | | | | | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|

PO □  11/29/01  2911  WRIT □  VS  GRUENER, MICHAEL CLINTON  aka Michael Rossi
Misd □  Disp./Sentence  JUVENILE □
Felony □  District □  Off.  Judge/Magistr  ALIAS □  OFFENSE ON INDEX CARD □  Drug Conspiracy

12 02 88   88-01026-1

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 1 | x |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine, Hash. CT. 2 x | |
| | Ct. 1 same, number changed to Ct. 2 | x |
| | Ct. 2 same, number changed to Ct. 3 | x |
| | SAME AS ABOVE. | X |
| | SAME AS ABOVE. | X |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE ▶ 12/2/88  APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE ▶ 6/24/91  1/19/89  5/29/

END INTERVAL TWO — KEY DATE ▶ 8-12-91  APPLICABLE

ARRAIGNMENT  1st Trial Ended  2nd Trial Began  DISPOSITION DATE 8-12-91  SENTENCE DATE

III. MAGISTRATE

Show last names and suffix numbers of other defendants on same indictment/information
RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, DUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOMB, HARLEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

LENNARD REGISTER AND GEORGE BLOW  White

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Morris Weinberg, Jr.
ZUCKERMAN, SPAEDER, TAYLOR & EVANS  3000 Alton Rd.
Barnett Plaza, Suite 3140  Miami Beach, FL
101 E. Kennedy Boulevard
Tampa, Florida  33602
813/221-1010

1357 Collins Ave.
Apt. C-4
Miami, FL  33139
305/538-8568

PRE-INDICTMENT
Release Date
Bail Denied
AMOUNT SET
Date Set
Bail Not Made
Date Bond Made

POST-INDICTMENT
Release Date
Bail Denied
AMOUNT SET $ Secured by Prop. 11/8/91
Bail Not Made
Date Bond Made 11/8/91

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| | | | | Assigned | | WHI | VS | DICKINSON, CHRISTINE | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO 1129 01 2911  Disp./Sentence

Misd  ☐ JUVENILE

Felony ☒ District ☐ Off  Judge/Magistr  ☐ ALIAS  OFFENSE ON INDEX CARD

Drug Conspiracy  4 20  27  No of Def's

88-01026-1

US MAG CASE NO

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil CT. 2 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 3 | x | | |

I. CHARGES

| | | | |
|---|---|---|---|
| | Ct. 1 same, number changed to Ct. 2 | x S | |
| | Ct. 2 same, number changed to Ct. 3 | x | |
| | 2nd SS IND. - same as above. | | |
| | 3rd SS IND. - same as above. | | |
| | 4th SS IND. - same as above. | | |
| | 5th SS IND. - same as above. | | |

II. KEY DATE

SUPERSEDING COUNTS

INTERVAL ONE ─── END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) ─── END INTERVAL TWO

KEY DATE — EARLIEST OF

☐ arrest
☐ sum'ns
☐ custody
☐ appears —on complaint

KEY DATE ▶ 12/2/88 APPLICABLE

☒ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE 1/19/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE APPLICABLE

☐ Dismissal
☐ Pled
☐ guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T ☐ grounds ☐ W P ☐ WOP | on def motion on gov motion |
|---|---|---|---|---|---|---|---|---|---|

III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|

INITIAL APPEARANCE DATE ▶ ─ ─ ─ ☐ DISMISSED

PRELIMINARY EXAMINATION  ☐ Date Scheduled ▶  HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT

Summons ☐ Issued ☐ Served

OR ☐ REMOVAL HEARING  ☐ Date Held ▶  HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

Arrest Warrant Issued ▶  ☐ WAIVED  ☐ NOT WAIVED  Tape Number

COMPLAINT ▶  ☐ INTERVENING INDICTMENT

Date of Arrest  OFFENSE (In Complaint)

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO
COTRONEO,SEPULBEDA,FITZWATER,KUMP,TOMASIN,GOVEA,GOVEA,MILLER,GRUENER, DICKINSON,PETRASKO,LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JAKOME LACEY,ISQUIERDO,DINA,McCOWEN,WILLIE LNU

LENNARD REGISTER AND GEORGE BLOW

Defense  1 ☐ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

U.S Attorney or Asst

BAIL ● RELEASE ●

PRE - INDICTMENT

Release Date
☐ Bail Denied

☐ Fugitive
☐ Pers Rec
☐ PSA

AMOUNT SET
$

Conditions
☐ 10% Dep
☐ Surety Bnd

Date Set

☐ Bail Not Made
Date Bond Made

☐ Collateral
☐ 3rd Prty
☐ Other

POST -INDICTMENT

Release Date
☐ Bail Denied

☐ Fugitive
☐ Pers Rec
☐ PSA

AMOUNT SET
$

Conditions
☐ 10% Dep
☐ Surety Bn

Date Set

☐ Bail Not Made
Date Bond Made

☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | | | | | Case File | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|

PO ☐  1129 01 2911   ☐ JUVENILE   VS ● Von PETRASKO, WOLFGANG   12 02 88   88-01026-1
Misd ☐   Disp./Sentence   ☐ ALIAS
Felony X ☐   District   Off   Judge/Magistr   OFFENSE ON INDEX CARD ▶   Drug Conspiracy   42 29   27   No of Def's   U.S. MAG CASE NO

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 1 | x | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 2 | x | |
| 21:952&18:2 | Import. Mj.,Hash.,Cocaine CTS. 6,8,17 | x | |
| 21:841&18:2 | Poss.w/i/t/dist. Mj.,Cocaine,Hashish Oil CTS. 7,9,18 | x | |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CT. 10 | x | |

Charges remain the same, just change in Ct. numbers   x

**II. KEY DATE**

SUPERSEDING COUNTS

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE / EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears - on complaint

KEY DATE / APPLICABLE ▶ 12/2/88

X ☐ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE 10-31-89
1/19/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  ☐ G/P Withdrawn

KEY DATE / APPLICABLE ▶ 1-9-90

☐ Dismissal
Felony ☐
Pled { ☐ Guilty  After N G
       { ☐ Nolo   After nolo
☐ Trial (voir dire) began
Jury ☐   NJ ☐

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD or S ☐ Nolle Pros ☐ | FINAL CHARGES DISMISSED ☐ grounds ☐ W P ☐ WOP | on def motion on gov motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1-16-90 | 2-19-91 | | | |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|

PRELIMINARY EXAMINATION   Date Scheduled ▶   ☐ DISMISSED  HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT

Summons { Issued / Served   OR   ☐ REMOVAL HEARING   Date Held ▶   HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

Arrest Warrant Issued   ☐ WAIVED   ☐ NOT WAIVED   Tape Number

COMPLAINT ▶   ☐ INTERVENING INDICTMENT

Date of Arrest   OFFENSE (In Complaint)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ,RODRIGUES,RODRIGUEZ,COTRONEO, COTRONEO,SEPULVEDA,FITZWATER,KUMP,TOMASIN,GOVEA,GOVEA,MILLER,GRUENER, DICKINSON,PETRASKO,LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JACOME,DAGBY, LACEY,ISQUIERDO,DINA,McCOWEN,WILLIE LNU

U.S. Attorney or Asst.  **Lennard Register and George Blow**   Chas. White

Defense  1 ☐ CJA   2 ☐X Ret   3 ☐ Waved   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Lloyd L. Vipperman, Jr.
15 SE Seventh Street
P. O. Box 2133
Gainesville, FL 32602
(904) 377-3454

Court Reporters noted in this R 13
1/9,11,12-16/90

Clyde M. Taylor, Jr.
1105 Hays Street
Tallahassee, FL 32301

Lee Fugate
Rubin Icot Center
Suite 108
13630 58th St. North
Clearwater, FL 34620

PTD

PRE INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA
AMOUNT SET
$
Conditions
Date Set
☐ 10% Dep
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

POST-INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA
AMOUNT SET
$
Conditions
Date Set
☐ 10% Dep
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | Docket Entries Begin On Reverse Side | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

IF J95-Det.

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | | | | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO | 1129 | 01 | Assigned 2911 | WRIT | JUVENILE | VS | LAWRENCE, CHARLES MICHAEL | | 12 02 88 | 88-01026-16 | | | |
| Misd | | | Disp./Sentence | ALIAS | | | | | | | | | |
| Felony | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | | Drug Conspiracy | | 42 29 27 | No of Def | U.S. MAG. CASE NO | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | NG | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 1 | x | | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash. CT. 2 | x | | | |

| | Ct. 1 same, number changed to Ct. 2 | x | | | |
| | Ct. 2 same, number changed to Ct. 3 | x | | | |

# CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE / EARLIEST OF | arrest / sum'ns / custody / appears on complaint | KEY DATE 12/2/88 APPLICABLE | Indictment X unsealed consent to Magr trial on complaint Information / Felony W/waiver | KEY DATE 1-12-89 1/19/89 | a) 1st appears on pending charge /R40 b) Receive file R20/21 c) Supsdg ind ind d) Order New trial e) Remand f) G/P Withdrawn | KEY DATE 6/13/89 APPLICABLE | Dismissal Pled guilty After N G Nolo After nolo Trial (voir dire) began Jury N J |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/14/89 | SENTENCE DATE 2/22/90 | FINAL CHARGES DISMISSED | PTD Nolle Pros | or S T grounds | W P WOP | on def motion on govt motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | | DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | WAIVED NOT WAIVED INTERVENING INDICTMENT | | Tape Number | | |

| COMPLAINT ▶ | | | | |

Date of Arrest | OFFENSE (In Complaint)

11/30/88 out of district

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUES, RODRIGUEZ COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, ATTORNEYS: PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JEROME PLACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

**LENNARD REGISTER AND GEORGE BLOW**

| Defense | 1 CJA | 2 Ret | 3 Waived | 4 Self | 5 Non / Other | 6 PD | 7 CO |

WILLIAM J. SUROWIEC
1399 NW 17th AVE, STE.304
MIAMI, FL. 33125
305/324-6816

P.D. AIKEN
SUITE 300
1700 E. LAS OLAS BLVD.
FT. LAUDERDALE, FL. 33301
305/462-4600

R13
2/22/90

Court Reporters tapes in Env. 277
1-12-89

DEF: 961 SW 69th Avenue
Plantation, Fl. 33317
305/584-8569

WIFE COSIGNED BOND:
Patricia Lawrence
Address same

1/20/89///an additional
$50,000 cash (cashier's
check) posted this date.
Gloria Lawrence and John
W. Moran, PO Box 202,
Indiantown, Fl. 34956
407/597-3638

| PRE INDICTMENT | |
|---|---|
| Release Date | |
| Bail Denied | Fugitive / Pers Rec / PSA |
| AMOUNT SET | Conditions |
| | 10% Dep |
| Date Set | Surety Bnd |
| Bail Not Made | Collateral |
| Date Bond Made | 3rd Prty / Other |
| POST-INDICTMENT | |
| Release Date | 12/2/88 |
| Bail Denied | Fugitive SEE ENTRY 106 |
| AMOUNT SET 100,000. 50,000. | PSA |
| 1-12-89 12/2/88 | Conditions 10% Dep |
| Bail Not Made | Surety Bnd |
| Date Bond Made 12/2/88 | Collateral 3rd Prty Other |
| COSIGNED | |

| FINE AND RESTITUTION PAYMENTS | | | | | Docket Entries Begin On Reverse Side | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

CRIMINAL DOCKET

| | Assigned | | | | | Yr. | No. | Def. |
|---|---|---|---|---|---|---|---|---|
| PO | 1129 01 2911 | Disp./Sentence | | VS | DAVIS, CHARLES L. | 12 02 88 | 88-01026-1 | Docket No. Def |

☐ WRIT
☐ JUVENILE
☐ ALIAS

Drug Conspiracy

OFFENSE ON INDEX CARD ►

| | US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING | GUILTY NOLO |
|---|---|---|---|---|---|
| I. CHARGES | 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil  CT. 2 | x | | |
| | 21:841/846 | Consp. to Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 3 | | | |
| | 21:952&18:2 | Import. Mj,Hash,Cocaine  CTS. 6,8,19,22,34 | | | |
| | 21:841¢18:2 | Poss. w/i/t/dist. Mj.,Cocaine,Hashish Oil | | | |
| | | CTS. 7,9,20,23,35  5x | | | |
| | 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. | | | |
| | | CTS. 10,21,24,36  6x | | | |

Charges remain the same, just change in Ct. numbers  x

SS INDS. 2-5 same as above.

II. KEY DATE

SUPERSEDING COUNTS

INTERVAL ONE

KEY DATE ─ ☐ arrest ☐ sum'ns ☐ custody ☐ appears - on complaint

EARLIEST OF

KEY DATE 12/2/88

APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

☒ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony Waiver

KEY DATE 1/19/89

a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☒ Supsdg ☐ind ☐Inf
d)☐ Order New trial
e)☐ Remand  f)☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE ─ ☐ Dismissal ☐ Pled guilty ☐ Nolo { After N C / After nolo / ☐ Trial (voir dire) began ☐ Jury ☐ N J

APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on ST grounds ☐ W P ☐ WOP | on def motion on gov motion |
|---|---|---|---|---|---|---|---|---|---|

III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | INITIAL APPEARANCE DATE ► | | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| | | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ► / Date Held ► | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ,RODRIGUES,RODRIGUEZ,COTRONEO,
COTRONEO,SEPULVEDA,FITZWATER,KUMP,TOMASIN,GOVEA,GOVEA,MILLER,GRUENER

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst. SLANT, PETRASKO,LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES JACOMB,HAEMKE,
LACEY,ISQUIERDO,DINA,McCOWEN,WILLIE LNU

LENNARD REGISTER AND GEORGE BLOW

Defense  1 ☐ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

PRE - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers Rec
☐ PSA
Conditions
☐ 10% Dep
☐ Surety Bn
☐ Collateral
☐ 3rd Prty
☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers Rec
☐ PSA
Conditions
☐ 10% Dep
☐ Surety Bn
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. District Court

| | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|
| PO □ | 1129 | 01 | 2911 | ⟩ vs | STUART, MURRAY JAMES | 88-01026-18 | |

WRIT □  JUVENILE □  ALIAS □
Assigned / Disp./Sentence
OFFENSE ON INDEX CARD

Drug Conspiracy

Mo Day Yr  1 22 88

No of Def's 27

U.S. MAG CASE NO ⟩

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil  CT. 1 | X | | | X |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine, Hash CT.2 | X | | | X |

SUPERSEDING COUNTS

| | | | | |
|---|---|---|---|---|
| Ct. 1 same, number changed to Ct. 2 | | X | | X |
| Ct. 2 same, number changed to Ct. 3 | | X | | X |

# CLOSED

**II. KEY DATE**

INTERVAL ONE

KEY DATE — EARLIEST OF
□ arrest
□ sum'ns
□ custody
□ appears -on complaint

KEY DATE — APPLICABLE  12/2/88

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
X Indictment
□ Unsealed
□ consent to Magr trial on complaint
□ Information
□ Felony W/waiver

KEY DATE  1/12/89   1/19/89

a) X 1st appears on pending charge /R40
b) □ Recieve file R20/21
c) □ Supsdg □ ind □ inf
d) □ Order New trial
e) □ Remand  f) □ JG/P Withdrawn

END INTERVAL TWO

KEY DATE — APPLICABLE  6/1/89

□ Dismissal
□ Pled guilty □ After N G
□ Nolo □ After nolo
X □ Trial (voir dire) began
□ Jury □ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-14-89 | SENTENCE DATE 2-12-90 | PTD □ Nolle □ Pros | FINAL CHARGES DISMISSED on S T □ grounds □ W P □ WOP | on def motion □ on gov motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING — Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT / HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | □ WAIVED  □ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | □ INTERVENING INDICTMENT | | |

Date of Arrest     OFFENSE (In Complaint)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUBNER, DATFORMNS, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, BRICET, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

U.S. Attorney or Asst  **LENNARD REGISTER AND GEORGE BLOW**

Defense  1 □ CJA   2 X □ Ret   3 □ Waived   4 □ Self   5 □ Non / Other   6 □ PD   7 □ CD

WILLIAM J. SUROWIEC
1399 NW 17TH AVENUE
SUITE 304
MIAMI, FLORIDA  33125
305/324-6816

LLOYD VIPPERMAN 10/89
P. O. Box 2133
Gainesville, FL 32602

DEF:   9154-B SW 23rd STREET
FT. LAUDERDALE, FL. 33324
305/476-0545

BOND SET 1ST APPEAR, SD/FL
MAGISTRATE SMARGON

Bond Deposit Rec'd from SD.FL. 2/91/90

Docket Reporters notes in box  R13
2/12/90

Court Reporters tapes in Env.  277
1-12-89

PRE INDICTMENT

Release Date
□ Bail Denied   □ Fugtive  □ Pers Rec  □ PSA
AMOUNT SET — Conditions  □ 10% Dep  □ Surety Bnd
Date Set   □ Collateral  □ 3rd Prty
□ Bail Not Made   □ Other
Date Bond Made

POST INDICTMENT

Release Date  12/5/88
□ Bail Denied   □ Fugtive  □ Pers Rec  □ PSA
AMOUNT SET  100,000  50,000  X □ 10% Dep  □ Surety Bnd
Date Set  12-89
□ Bail Not Made  □ Collateral  □ 3rd Prty
Date Bond Made  12/5/88  □ Other  12/5/88

SEE #106

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. District Court

| | | | |
|---|---|---|---|
| | Assigned | WRIT / JUVENILE / ALIAS | Docket No | Def |
| PO | 1129 01 2911 | | |
| Misd | Disp./Sentence | SEPULVEDA, YOLANDA LEBRON | 12 02 88 | 88-01026-1 |
| Felony District Off Judge/Magistr | OFFENSE ON INDEX CARD | Drug Conspiracy 42 | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 2 | x |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 3 | x |
| 18:2/1952(a)(3) | Travel-Interstate Comm.Unlawful Act. CT. 33 | x |

Ct. 33 not included on Superseding Indictment
Ct. 1 same, number changed to Ct. 2
Ct. 2 same, number changed to Ct. 3

**II. KEY DATE**

INTERVAL ONE — KEY DATE 12/2/88 — END ONE AND/OR BEGIN TWO — KEY DATE 1-12-89 / 1/19/89

**DEF:** 5701 SW 136 ST.
MIAMI, FL. 33156
305/667-0938

3/15/91:
PD apptd.

DAVID RABEN
2250 SW 3RD AVENUE
MIAMI, Fla. 33129
305/858-9550

1/12/89
A. J. GOODMAN
1401 W. FLAGLER ST.
SUITE 210
MIAMI, FL 33135
(305) 642-6978

(10/4/89...Phoned Goodman)
A. J. GOODMAN
1399 NW 17TH AVENUE
SUITE 305
MIAMI, FL. 33125
305/324-8802

LENNARD REGISTER AND GEORGE BLOW

RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOMB, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

Court Reporters notes in box R13 1/10+11/90
Court Reporters notes R15 4/12/90
Court Reporters tapes in Fav 277 1-12-89

**POST-INDICTMENT**
BY SD/FL
Release Date 12/2/8
AMOUNT SET $ 77,000 PS
Date Set 11/30/88
Date Bond Made 12/2/88
CO SIGNER PAREN

CRIMINAL DOCKET — U.S. District Court

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Case Filed | Docket No. |
| PO | 1129 | 01 | 2911 | WRI □ JUVENILE □ ALIAS □ VS | 12 02 88 | 88-01026-2 |
| Misd | Disp./Sentence | | | RODRIGUEZ, TERESA BOATRIGHT | | |
| Felony □ District □ Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | | Drug Conspiracy   4239 27 | No. of Def's | U.S. MAG CASE NO |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil  CT. 1 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 2 | x | | |
| | Ct. 1 same, number changed to Ct. 2 | x | | |
| | Ct. 2 same, number changed to Ct. 3 | x | | |
| | **SS INDS. 2-5 same as above.** | | | |

See GCR 94-01006
AnfD

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE □ arrest □ sum'ns □ custody □ appears -on complaint   EARLIEST OF | KEY DATE 12/2/88 APPLICABLE   □ Indictment filed/unsealed □ consent to Magr trial on complaint □ Information □ Felony W/waiver | KEY DATE 12/7/93 1/19/89 APPLICABLE   a)X 1st appears on pending charge /R40  b)□ Receive file R20/21  c)□ Supsdg □ 1ind□ 2ind  d)□ Order New trial  e)□ Remand   f)□ G/P Withdrawn | X Dismissal □ Pled □ guilty □ After N C □ Nolo □ After nol □ Trial (voir dire) began □ Jury □ NJ   KEY DATE 2-6-95 APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros | FINAL CHARGES DISMISSED on ST grounds □ W P □ WOP | on de motion of on gov motion X |

## III. MAGISTRATE

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED |
| | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | | Date Held ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | □ WAIVED   □ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | □ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

**Lennard Register and George Blow**

| Defense | 1 □ CJA | 2 □ Ret | 3 □ Waived | 4 □ Self | 5 □ Non / Other | 6 □ PD | 7 □ CD |

Thomas D. Sclafani
5100 Southeast Financial Center
200 South Biscayne Blvd.
Miami, FL 33131-2319
305/577-4444
200 East Broward Blvd.
Suite 1210
Ft Lauderdale Fl 33301
(305) 761-7261

300 N.W. 128th Ave.
Miami, FL
305/552-5239

See notes in box RD
7/24-28/89 ; 7/31/89, 8/2/8

### BAIL — PRE INDICTMENT

Release Date
Bail □ Denied
AMOUNT SET
$
Date Set
□ Bail Not Made
Date Bond Made

□ Fugitive
□ Pers Re
□ PSA
Conditions
□ 10% Dep
□ Surety Bn
□ Collateral
□ 3rd Prty
□ Other

### POST-INDICTMENT

Release Date
Bail □ Denied
AMOUNT SET
$
Date Set
□ Bail Not Made
Date Bond Made

□ Fugitive
□ Pers Re
□ PSA
Conditions
□ 10% Dep
□ Surety Bn
□ Collateral
□ 3rd Prty
□ Other

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| PO ☐ | 112901 2911 | WRIT ☐ | VS | JACOME, FERNANDO | 12 02 88 | 88-01026-2 |
| Misd ☐ | Assigned | JUVENILE ☐ | | | | |

Disp/Sentence

JUVENILE ☐
ALIAS ☐

| Felony ☑ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ▶ | Drug Conspiracy | 27 | No of Def's | U.S. MAG CASE NO ▶ |

| f | US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NG NOLO |
|---|---|---|---|---|---|
| | 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 1 | x | | |
| | 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 2 | x | | |

I. CHARGES

Ct. 1 same, number changed to Ct. 2    x
Ct. 2 same, number changed to Ct. 3    x

**CLOSED**

SUPERSEDING COUNTS

II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| ☐KEY DATE | ☐ arrest | ☐ sum'ns | ☐ custody | ☐ appears—on complaint | ☐KEY DATE 12/2/88 | ☑ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 4-16-90 1/19/89 | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☑ Ind☐ Inf d)☐ Order New trial e)☐ Remand | KEY DATE 6-19-9 | ☐Dismissal ☐Pled ☑ guilty ☐ After N G ☐ Nolo ☐ After nolo ☐Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 6-19-9 | SENTENCE DATE 9-10-90 | PTD ☐ on S T Pros | FINAL CHARGES DISMISSED ☐grounds ☐ W P ☐ WOP | on def ☐ motion on gov't ☐ motion |

III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- ☐ CEEDING IN THIS DISTRICT |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING ☐ | Date Scheduled ▶ Date Held ▶ | | | HELD FOR GJ OR OTHER PRO- ☐ CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |

Date of Arrest    OFFENSE (In Complaint)

In custody on prior Fed charge (Terre Haute, Ind.)

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO,
COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER,
PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, BREAZY,
LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

U S Attorney or Asst

~~LENNARD, REGISTER AND GEORGE BELOW~~  CHARLES WHITE, DAVE MCGEE

| RULE | | In | Out |
| 20 | | | |
| 21 | | | |
| 40 | | | |

| Defense | 1 ☑ CJA | 2 ☐ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CO |

Voucher # 170933

Huntley Johnson
P. O. Box 1322
Gainesville, FL 32602
(904) 372-6947

Defdt. in custody on
prior charge.

R1S

4/16/90

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

PRE - INDICTMENT

| Release Date | |
| Bail ☑ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | Conditions |
| $ | ☐ 10% Dep ☐ Surety Bnd |
| Date Set | |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

| Release Date | |
| Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | Conditions |
| $ | ☐ 10% Dep ☐ Surety Bnd |
| Date Set | |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | APPEALS FEE PAYMENTS |
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

CRIMINAL DOCKET

| | | | | | | |
|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 01 | 2911 | Assigned<br>Disp./Sentence | | |

☐ WRIT
☐ JUVENILE
☐ ALIAS

VS • LACEY, KEVIN

Misd ☐
Felony ☒ | District | Off | Judge/Magistr.

OFFENSE ON INDEX CARD ▶  **Drug Conspiracy**

Docket No: 1202 88
88-01026-

No of Def'ts 42 ⊕ 27
U.S. MAG CASE NO ▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 1 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine, Hash CT. 2 | x | | |
| 21:952&18:2 | Import. Mj,Hash,Cocaine | | | |
| | CTS. 3,6,8,14,17,19,30 | x | | |
| 21:841&18:2 | Poss.w/i/t/dist. Mj,Cocaine,Hashish Oil | | | |
| | CTS. 4,7,9,15,18,20,31 | x | | |
| 18:2/1952(a)(3) | Travel Foreign Comm.Unlawful Act. CT. 32 | x | | |

Charges remain the same, just change in Ct. numbers          x

SS INDS. 2-5 same as above.

## II. KEY DATE

SUPERSEDING COUNTS

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ | ☐ arrest<br>☐ sum'ns<br>☐ custody<br>☐ appears—on complaint | KEY DATE ▶ **12/2/88** | ☒ Indictment filed/unsealed<br>☐ consent to Magr trial on complaint<br>☐ Information<br>☐ Felony W/waiver | KEY DATE ▶ **1/19/89** | a)☐ 1st appears on pending charge /R40<br>b)☐ Receive file R20/21<br>c)☐ Supsdg ☐ Ind't ☐ Inf<br>d)☐ Order New trial<br>e)☐ Remand f)☐ G/P Withdrawn | KEY DATE ☐ | ☐ Dismissal<br>Pled<br>☐ guilty { After N G<br>☐ Nolo { After nolo<br>☐ Trial (voir dire) began<br>{ ☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD<br>☐ Nolle<br>☐ Pros | FINAL CHARGES DISMISSED<br>☐ on S T { ☐ W P ☐ WOP<br>grounds | on def motion<br>on gov motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED<br>HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION { Date Scheduled ▶ / Date Held ▶<br>OR ☐ REMOVAL HEARING | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ COTRONEO,
COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER,

ATTORNEYS
DISTON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JEROME BLASEY,
LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

**LENNARD REGISTER AND GEORGE BLOW**

Defense  1 ☒ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Vouc # 0781409
Wayne Henderson
PO Box 1001
St. Augustine, FL 32085
(904) 823-1323

9/12/90  Robert A Rand
908 Thomasville Rd
Tallahassee, FL 32303
(904) 224-9192

PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive<br>☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep<br>☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty<br>☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive<br>☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep<br>☐ Surety Bn |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty<br>☐ Other |

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | | U.S. District Court | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

CRIMINAL DOCKET— U.S. District Court

| | | Assigned | WHIT | VS | | Last-First-Middle | | | Days | Case Filing |
|---|---|---|---|---|---|---|---|---|---|---|

PO ☐  1129  01  2911

Misd ☐

Felony ☒   District ☐   Off   Judge/Magistr

Disp./Sentence

☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ►

VS • LACEY, SUSAN

Drug Conspiracy        42 ~~29~~        27

Days   No of Def 1   • U.S. MAG CASE NO ►

1202  88     Docket No   Def

88-01026-2

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM N G | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil CT. 2 x | | | |
| 21:841/846 | Consp. Poss.w/i/t/dist. Mj,Cocaine,Hash CT 3 x | | | |
| | Ct. 1 same, number changed to Ct. 2 | x | | |
| | Ct. 2 same, number changed to Ct. 3 | x | | |
| | **SS INDS. 2-5  same as above.** | | | |

SUPERSEDING COUNTS ___

**II. KEY DATE**

INTERVAL ONE

KEY DATE — EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears –on complaint

► KEY DATE  12/2/88  APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

☒ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE  1/19/89

a)☐ 1st appears on pending charge /R40
b)☐ Receive file R20/21
c)☒ Supsdg ☐ Ind ☐ Inf
d)☐ Order New trial
e)☐ Remand  f)☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE  APPLICABLE

☐ Dismissal
☐ Pled guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED | on def motion | on gov't motion |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ on S T grounds ☐ W P ☐ WOP | | |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | | | |

INITIAL APPEARANCE DATE ►

PRELIMINARY EXAMINATION  ⎰ Date Scheduled ►    OR
                          ⎱ Date Held ►
☐ REMOVAL HEARING
☐ WAIVED   ☐ NOT WAIVED   Tape Number
☐ INTERVENING INDICTMENT

☐ DISMISSED
HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT

HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Arrest Warrant Issued

COMPLAINT ►

Date of Arrest     OFFENSE (In Complaint)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, DUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, ATTORNEYS PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, REGASE LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

LENNARD REGISTER AND GEORGE BLOW

U.S. Attorney or Asst ►

RULE
20   21   40   In   Out
• • ☐ ☐

Defense  1 ☐ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

PRE - INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers Rec
☐ PSA
Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST -INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers Rec
☐ PSA
Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET  U.S. District Court | Appeal # 89-4023 | | | Case Filed | | Docket No | Def |
|---|---|---|---|---|---|---|---|

| | | | | | vs | IZQUIERDO, JOAQUIN (Hirsh) | | 12 02 88 | 88-01026-24 |
|---|---|---|---|---|---|---|---|---|---|

PO ☐ 1129 01 2911
Misd ☐
Felony ☒

Disp./Sentence

☐ JUVENILE
☐ ALIAS

District | Off | Judge/Magistr.   OFFENSE ON INDEX CARD ►   Drug Conspiracy

No of Def's

U.S MAG CASE NO ►

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | NG | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil  CT. 1 | x | | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine, Hash CT. 2 | x | | | |
| | Ct. 1 same, number changed to Ct. 2 | x | | | |
| | Ct. 2 same, number changed to Ct. 3 | x | | | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE

KEY DATE
EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

KEY DATE
12/2/88
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

Indictment
☒ unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE
1/6/89
1/19/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ind ☐inf
d) ☐ Order New trial
e) ☐ Remand    f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE
6/12/89
APPLICABLE

☐ Dismissal
☐ Pled
Guilty ☐ After N G
☐ Nolo ☐ After nolo
☒ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 5 14 89 | SENTENCE DATE 5-11-90 | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def ☐ motion on gov't ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant { Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|

Summons { Issued / Served
PRELIMINARY EXAMINATION OR REMOVAL HEARING
Date Scheduled ►
Date Held ►
☐ DISMISSED
HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT
HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Arrest Warrant Issued
☐ WAIVED ☐ NOT WAIVED    Tape Number
COMPLAINT ►
☐ INTERVENING INDICTMENT
Date of Arrest    OFFENSE (In Complaint)
1/6 + 70 =

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACK(?), LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU
LENNARD REGISTER AND GEORGE BLOW   Charles White

Defense ☒XCJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

L. SANFORD SELVEY, II
1105 HAYS STREET
TALLA., FL. 32301
904/222-7017

For Appeal:
Richard Greenberg   681-9848
Box 925, TL, FL 32802   RG
Court Reporters notes in box
1-30-89
Court Reporter tapes in Env   285
1-6-89 (ORIG)
Court Reporters tapes in Env   279
1-30-89

2255 pro se:
17730-004, FCI, Box 7286,
1900 Simler Ave., Big Springs,
~~DEF. IN CUSTODY~~ Texas 79720-7701
~~(bond set 1st appear. Miami~~
~~def. unable to make)~~

DEF: 20521 EAGLE NEST
Miami, Fl. 33157
305/255-5743

SURETY: Indiana Lumberments
Mutual Insurance Company
AGENT: A-1 Bail Bond, Inc.
PO Box 1179
LAKE CITY, FL. 32056
904/755-4243

RULE ☐    IN ☐ Out ☐

PRE INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA
AMOUNT SET
Conditions
☐ 10% Dep
☐ Surety Bnd
Date Set
☐ Collateral
☐ Bail Not Made
☐ 3rd Prty
Date Bond Made
☐ Other

POST-INDICTMENT
Release Date  2-6-89
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA
AMOUNT SET  $50,000
Conditions
☐ 10% Dep
Date Set
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made  2-6-89
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

Court Reporters tapes in Env   285
1-6-89

CRIMINAL DOCKET U.S. District Court

| | | | | Case Filed | | Docket No | Def |
|---|---|---|---|---|---|---|---|
| | | | | | | 88-01026-25 | |

PO ☐  Attempt  Conspir ☐ ● DINA, JOSEPH    Docket No 12 0288

Misd ☐  1129 01 2911  Disp./Sentence  ☐ JUVENILE
☐ ALIAS

Felony ☒  District  Off  Judge/Magistr  OFFENSE ON INDEX CARD ☐  Drug Conspiracy  42 ☐  No of Def's 27  U.S. MAG CASE NO ▶

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|
| 21:952/963 | Consp.Import Mj,Cocaine,Hashish Oil  Ct. 2  x | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj, Cocaine, Hash Ct 3 x | | |
| | Ct. 1 same, number changed to Ct. 2    x ☒ | | |
| | Ct. 2 same, number changed to Ct. 3    x ☒ | | |

pld g CLS, 4th

SUPERSEDING COUNTS

**II. KEY DATE**

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)    END INTERVAL TWO

| INTERVAL ONE | | | | | END ONE | |
|---|---|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE 12/2/88 | ☒ Indictment ☐ Filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE ▶ 2/28/92 1/19/89 | a)☒ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☒ Supsdg ☐ Indt ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ JG-P Withdrawn | KEY DATE 3/6/92 |
| EARLIEST OF | | APPLICABLE | | | | APPLICABLE |

END INTERVAL TWO: ☐ Dismissal ☒ Pled ☒ Guilty ☐ N.G. After N G ☐ Nolo ☐ J After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 3/6/92 | SENTENCE DATE 5-21-92 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | ☐ on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

☐ Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, BRESSE LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

U.S. Attorney or Asst.
~~LENNARD REGISTER AND GEORGE BLOW~~  Charles White

Defense  ☒ 1 ☐ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

#0483849

Wayne Henderson
28 Cordova St.
St. Augustine, FL  32084
904/823-1232

11 Anna Place
Marlboro, NY  12542
914/236-4350

| RULE | | In | Out |
|---|---|---|---|
| 20 | | | |
| 21 | | | |
| 40 | | | |

PRE INDICTMENT

Release Date

☐ Bail Denied    ☐ Fugitive ☐ Pers Rec ☐ PSA

AMOUNT SET $    Conditions ☐ 10% Dep

Date Set    ☐ Surety Bnd

☐ Bail Not Made    ☐ Collateral

Date Bond Made    ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date

☐ Bail Denied    ☐ Fugitive ☐ Pers Rec ☐ PSA

AMOUNT SET $50,000 0 R    Conditions ☐ 10% Dep

Date Set 3/6/92    ☐ Surety Bnd

☐ Bail Not Made    ☐ Collateral

Date Bond Made 3/6/92    ☐ 3rd Prty ☐ Other

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

| CRIMINAL DOCKET U.S. District Court | | APPEAL # 89-4023 | Case Filed | | Docket No | Def |
|---|---|---|---|---|---|---|

PO ☐  1-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

Misd ☐

Felony ☐ | District | Off | Judge/Magistr

☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶

McCOWEN, CAMILLE MARIE
aka Camille Morgan, aka
Camille Nardello

Drug Conspiracy

OFFENSES CHARGED        ORIGINAL COUNTS

1202 88

42
-27

88-01026-20

No of
Def's  U.S. MAG
CASE NO

**I. CHARGES**

| 21:952/963 | Consp. Import Mj,Cocaine,Hashish Oil | CT. 1 | x |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash | CT. 2 | x |

Ct. 1 same, number changed to Ct. 2      x

Ct. 2 same, number changed to Ct. 3      x

**CLOSED**

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE   12/2/88   APPLICABLE

KEY DATE  1/5/89   1/19/89

KEY DATE  6/12/89   APPLICABLE

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/14/89 | SENTENCE DATE 2/1/90 | FINAL CHARGES DISMISSED

**III. MAGISTRATE**

| | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |

12/1/88 out of districted

Show last names and suffix numbers of other defendants on same indictment/information: RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUES, JACOME, BREESE, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU

**ATTORNEYS**

LENNARD REGISTER AND GEORGE BLOW   CHAS WHITE

Defense 1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

~~SAMUEL S. SANSONE~~
~~205 Lockview Plaza~~
~~41 Main Street~~
~~Lockport, NY 14094~~
~~7625-8960~~

CJA 1/18/89
~~JOHN O. WILLIAMS~~
~~1343 E. TENNESSEE ST.~~
~~TALLA, FL. 32308~~
~~904/878-6686~~

3/8/89
ARMANDO GARCIA
227 N. BRONOUGH ST.
TALLA, FL. 32302
904/681-6439

DEF:  2023 Saunders Settlement Rd.
Niagara Falls, N.Y. 14304

821 Ramblewood Drive
Coral Springs, FL 33065

Court Reporters tapes in Env  285
(ARGN)  1-5-89

Court Reporters tapes in Env  276
(DET'M CNSL)  1-10-89

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|

Court Reporters tapes in Env  285
1-5-89

Docket Entries Begin On Reverse Side

Release Date  12/1/88
Bail ☐ Denied  ☐ Fugitive  ☐ Pers Rec  ☐ PSA

AMOUNT SET  $50,000  OR

Date Set  12/1/88  Conditions ☐ 10% Dep  ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  12/1/88 x ☐ 3rd Prty  OR ☐ Other

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| | | Assigned | WRIT | VS | | | Case Filed | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 01 2911 | JUVENILE | ● | WILLIE (last name unknown) | 12 02 88 | | 88-01026-27 | |
| Misd ☐ | | Disp /Sentence | ALIAS | | LITTLES, WILLIE 7/26/89 | No of Def's | | | |
| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ▶ | Drug Conspiracy | 42? 27 | U.S. MAG CASE NO | | |

U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ☐ | GUILTY NOLO☐

| | | | | | | |
|---|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj,Cocaine, Hashish Oil CT. 1 | | x | | | |
| 21:841/846 | Consp. Poss. w/i/t/dist. Mj,Cocaine,Hash CT. 2 | | x | | | |
| 21:952&18:2 | Import. of Mj. Hash., Cocaine | | | | | |
| | CTS. 6,8,11,12,14,30 | | x | | | |
| 21:841&18:2 | Poss. w/i/t/dist. Mj, Cocaine, Hashish Oil | | | | | |
| | CTS. 7,9,15,31 | | x | | | |

I. CHARGES

Charges remain the same, just change in Ct number

**CLOSED**

SUPERSEDING COUNTS

II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears –on complaint | KEY DATE ▶ 12/2/88 APPLICABLE | a)☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ -I.-J Felony W/waiver | KEY DATE 7/26/89 1/19/89 | 9)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ ind ☐ inf d)☐ Order New trial e)☐ Remand f)☐ JG-P Withdrawn | KEY DATE 1/26/89 APPLICABLE | ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J | ☐ After N G ☐ After nolo |
| EARLIEST OF | | | | | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 9/14/89 | ☐PTD ☐Nolle Pros | FINAL CHARGES DISMISSED ☐or S T grounds ☐ W P ☐WOP | ☐on def motion ☐on gov t motion |

III. MAGISTRATE

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant | ☐ Issued ☐ Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING | | | |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ,RODRIGUES,RODRIGUEZ,COTRONEO, COTRONEO, SEPULVEDA, FITZWATER,KUMP,TOMASIN,GOVEA,GOVEA,MILLER,GRUENER, DUCKINGHAM, PETRASKO,LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JACKSON,BRODY, LACEY,ISQUIERDO,DINA,McCOWEN,WILLIE LNU

ATTORNEYS

RULE

| | 40 | In | Out |

LENNARD REGISTER AND GEORGE BLOW

Defense  1 ☐ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Bruce Smith
P.O. Box 450
Gainesville, Florida
32602

Court Reporters notes In box R9
7/26/89

| PRE INDICTMENT |
|---|
| Release Date |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | |
| $ | ☐ Conditions ☐ 10% Dep |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| POST - INDICTMENT |
|---|
| Release Date |
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | |
| $ | ☐ Conditions ☐ 10% Dep |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |

.TATES DISTRICT COURT
. DOCKET
, 256A

| E | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| —(Document No ) | | (a) | (b) | (c) | (d) |

| CRIMINAL DOCKET U.S. District Court | | | | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ | 1129 | 01 | Alias and 2911 | ☐ WITH ☐ VS | DUGUAY, GILBERT ANDRE | Mo Day Yr 1 19 89 | 88-01026-28

Misd ☐ | Disp./Sentence | ☐ JUVENILE
Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS
U S TITLE/SECTION | OFFENSE ON INDEX CARD ☐ | Drug Conspiracy

**I. CHARGES**

| U S TITLE/SECTION | OFFENSES CHARGED | | ORIGINAL COUNTS | DISM | GUILTY NG NOLO |
|---|---|---|---|---|---|
| 21:848 | Continuing Criminal Enterprise | CT. 1 | X | | X |
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil | CT. 2 | X X | | X |
| 21:841/846 | Consp. Poss. w/i/t/d Mj, Cocaine, Hash. | CT. 3 | X | | X |

CLOSED

**II. KEY DATE**

SUPERSEDING COUNTS — END INTERVAL TWO

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE — EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint

KEY DATE — APPLICABLE 1/19/89

☒ Indictment
☐ Info/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE 1/31/89 1/19/89

a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand
f) ☐ G/P Withdrawn

KEY DATE — APPLICABLE 6/12/89

☐ Dismissal
☒ Pled guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE TRIAL | DISPOSITION DATE | SENTENCE DATE 12 11 89 | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on ST grounds ☐ W P ☐ WOP | on def motion on govt motion |

**III. MAGISTRATE**

| | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|

Search Warrant { Issued / Return
Summons { Issued / Served

PRELIMINARY EXAMINATION OR REMOVAL HEARING
Date Scheduled ▶
Date Held ▶

☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT ☐ DISMISSED
☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Arrest Warrant Issued
COMPLAINT ▶

☐ WAIVED ☐ NOT WAIVED
☐ INTERVENING INDICTMENT

Tape Number

Date of Arrest | OFFENSE (In Complaint)

Show last names and suffix numbers of other defendants on same indictment/information RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, ~~COTRONEO~~, ~~COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, LACEY,~~ ~~ISQUIERDO, YBINA, McCOWEN, DICKINSON, PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA,~~ RODRIGUEZ, JACOME, LACEY, WARREN, WILLIE LNU

40 In Out

RELEASE
PRE INDICTMENT

DAVID McGEE

Defense 1 ☐ CJA 2 ☒ Ret 3 ☐ Waived 4 ☐ Self 5 ☐ Non / Other 6 ☐ PD 7 ☐ CD

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

~~Stanley Jay Bartel~~
~~2150 Courthouse Tower~~
~~44 West Flagler Street~~
~~Miami, FL 33130~~
~~305/358-7177~~

P.T. DETENTION

AMOUNT SET
$ _____
Date Set
☐ Bail Not Made
Date Bond Made

☐ Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

CJA 2/14/89
~~Lynn Alan Thompson~~
~~245 E. Virginia Street~~
~~Tallahassee, FL 32301~~
~~222-6580~~

POST-INDICTMENT

Release Date
☒ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA

PTD

CJA 3/1/89
**STEPHEN JOHNSON**
725 NE FIRST ST.
GAINESVILLE, FL. 32601
904/376-3297

Court Reporters notes in box R6 1/30/89

Court Reporters tapes in Env. 279 1-30-89

AMOUNT SET
$ _____
Date Set
☐ Bail Not Made
Date Bond Made

☐ Conditions
☐ 10% Dep
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | | | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | | | Case Filed | Docket No | Def |
|---|---|---|---|---|---|---|---|
| | | | vs. | First Defendant | | 88-01026-29 | |

PO ☐ 1129 01 2911 Disp./Sentence ☐ JUVENILE ☐ JUVENILE WARREN, RICK MAN  1 19 89
Misd ☐ ☐ ALIAS
Felony X ☐

| District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ► | Drug Conspiracy | 42 | No. of Def. | U.S. MAG CASE NO ► |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:952/963 | Consp. Import Mj, Cocaine, Hashish Oil | CT. 2 | x | | |
| 21:841/846 | Consp. Poss. w/i/t/d Mj, Cocaine, Hash | CT. 3 | x | | |
| | SS INDS. 2-5 same as above. | | | | |

SUPERSEDING COUNTS ►

**II. KEY DATE**

INTERVAL ONE
KEY DATE — ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint
EARLIEST OF

KEY DATE ► 1/19/89
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
X Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W:waiver

KEY DATE
1/19/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) X Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand ☐ J G/P Withdrawn

END INTERVAL TWO
KEY DATE
APPLICABLE

☐ Dismissal ☐ Pled ☐ Guilty ☐ Nolo
After N G After nolo
☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED | on motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros | or: S T grounds ☐ W P ☐ WOP | on gov motion |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ► | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR ☐ REMOVAL HEARING | Date Scheduled ► Date Held ► | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | |

Date of Arrest      OFFENSE (In Complaint)

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Show last name and suffix number of other defendants on same indictment/information
RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONDO, COTRONE
SEPULVEDA, FITZWATER, TOMASIN, MILLER, GOVEA, GOVEA, GRUENER, DICKINSON, PETRASKO, LAWRENC
DAVIS, STUART, SEPULVEDA, RODRIGIEZ, JACOME, LACEY, LACEY, IZGUERDO, DINA, MCCOWEN
DUGUAY, WILLIE LNU

David L. McGee

| Defense | 1 ☐ CJA | 2 ☐ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |

BAIL ● RELEASE

PRE INDICTMENT

Release Date
☐ Bail Denied     ☐ Fugitive  ☐ Pers Rec  ☐ PSA
AMOUNT SET
$     ☐ Conditions
Date Set     ☐ 10% Dep  ☐ Surety Bnd
☐ Bail Not Made     ☐ Collateral
Date Bond Made     ☐ 3rd Prty  ☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied     ☐ Fugitive  ☐ Pers Rec  ☐ PSA
AMOUNT SET
$     ☐ Conditions
Date Set     ☐ 10% Dep  ☐ Surety Bnd
☐ Bail Not Made     ☐ Collateral
Date Bond Made     ☐ 3rd Prty  ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET · U.S District Court

| | | | Assigned | | | US | | VS | JONES, ARCHIBALD PERCIVAL | | Mo | Day | Yr | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | | 112901 | 2911 Disp./Sentence | ☐ WRIT | | | ● | | (LAST, FIRST MIDDLE) | | 3 | 29 | 90 | 88-01026-3 | |
| Misd ☐ | | | | ☐ JUVENILE | | | | | | | | | | | |
| Felony ☑ | District | Off | Judge/Magistr | ☐ ALIAS | | OFFENSE ON INDEX CARD | Conspiracy, Drugs | | | 42 | | | US MAG CASE NO | |

**I. CHARGES**

| U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:952,963 | Conspiracy to Import Controlled Substances Ct 2 | X | |
| 21:841,846 | Conspiracy to Possess wit distribute and | X | |
| | Distribute Controlled Substances Ct 3 | X | |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE 3/29/90 | ☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 5/15/92 3-29-90 |
| EARLIEST OF | | APPLICABLE | | |

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

| KEY DATE 5-18-9 | ☐ Dismissed ☐ Pled ☐ guilty | After N G |
|---|---|---|
| APPLICABLE | ☐ Nolo | After nolo |

☐ Trial (voir dire) began
☐ Jury  ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 5-18-92 | SENTENCE DATE 10-7-92 | PTD Nolle Pros | FINAL CHARGES DISMISSED on S T ☐ grounds ☐ W P ☐ WOP | on def motion on govt motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR REMOVAL HEARING | Date held ▶ | | ☐ HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| | Served | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Arrested S 5ilan

↱ Show last names and suffix numbers of other defendants on same indictment/information

| RULE | | | | | : | |
|---|---|---|---|---|---|---|
| | 20 | 21 | 40 | | In | Out |

**ATTORNEYS**
U S Attorney or Asst

David McGee

BAIL ● RELEASE

PRE · INDICTMENT

Defense  1 ☐ CJA   2 ☒ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Anthony J. Titone
7471 W. Oakland Park Blvd.
Suite 110
Ft. Lauderdale, FL 33319
305/742-2224

9/3/93
42863-019
Federal detention Center
525 Capital circle NE
Tlalahassee, FL 32301

| | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST–INDICTMENT

PTD

| | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET — U.S. District Court

| | | | | | |
|---|---|---|---|---|---|
| PO ☐ | 1129 | 01 | 2911 | Assigned | Mo Day Yr | Docket No | Def |
| Misd ☐ | | | Assigned Disp./Sentence | | 3 29 90 | 88-01026-3 |
| Felony ☒ | District Off | Judge/Magistr | | | |

(LAST, FIRST, MIDDLE)
VS  • CUTLER, WILLIAM CHARLES

☐ 1 WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶  Conspiracy, Drugs   42   No of Def's   U S MAG CASE NO ▶

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:952,963 | Conspiracy to Import Controlled Substances Ct 2 | X | |
| 21:841,846 | Conspiracy to Possess wit Distribute and Distribute Controlled Substances  Ct 3 | X | X |

**CLOSED**

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears — on complaint

EARLIEST OF

KEY DATE  3/29/90
APPLICABLE

☐ Indictment
☐ filed/unsealed
☐ consent to Magr
☐ trial on complaint  KEY DATE 4-3-90
☐ Information  3-29-90
☐ Felony-W/waiver

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE  6-19-90
APPLICABLE

☐ Dismissal
☐ Pled
☐ Guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 6-19-90 | SENTENCE DATE 1-10-90 | PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED ☐ or S T grounds ☐ W P ☐ WOP | on def motion ☐ on gov't motion |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| | Served | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |

Date of Arrest   OFFENSE (In Complaint)
In fed custody - unrelated charge

Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ : ☐ ☐
20 21 40 In Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst

David McGee/Charles White

Defense 1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Lloyd Vipperman
P.O. Box 2133
Gainesville, FL  32602
904/377-3454

Defdt. in Fed. Custody on prior charge.

Court Reporters notes in box   R14
4/3/90

**BAIL • RELEASE**

PRE INDICTMENT

| | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST-INDICTMENT

In Custody

| | |
|---|---|
| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**  Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| CRIMINAL DOCKET | | | | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 01 | 2911 | Assigned | WRIT ☐ | VS | SIPPRELL, WILLIAM | | | 3 | 29 90 | 88-01026-3 | |
| Misd ☐ | | | | Disp /Sentence | JUVENILE ☐ | | | | | | | | |
| Felony X ☐ | District | Off | Judge/Magistr | | ALIAS ☐ | | Conspiracy, Drugs | | 42 | No of Def's | US MAG CASE NO | | |

| | US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|---|
| I. CHARGES | 21:952,963 | Conspiracy to Import Controlled Substances Ct.2 | X | |
| | 21:841,846 | Conspiracy to Possess wit Distribute and | X | |
| | | Distribute Controlled Substances Ct. 3 | X | |
| | | **3rd SS Indictment - Same as above** | X | |
| | | **SS INDS. 4-5 same as above.** | | |

pled ct 3    **CLOSED**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE 3/29/90 | KEY DATE X☐ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waver | KEY DATE 6-2-92 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ ind ☐ inf d) ☐ Order New trial e) ☐ JG/P Withdrawn |
| EARLIEST OF | APPLICABLE | 3/29/90 | 5/29/91 | APPLICABLE |

END INTERVAL TWO: ☐ Dismissal  ☐ Pled guilty  After N G ☐  ☐ Nolo  After nolo ☐  ☐ Trial (voir dire) began  ☐ Jury  ☐ N J

KEY DATE 6-2-93

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE-TRIAL | DISPOSITION DATE 6-2-93 | SENTENCE DATE 10-29-78 | PTD Nolle Pros | FINAL CHARGES DISMISSED on S T grounds ☐ W P. ☐ WOP ☐ | on def motion ☐ on motion ☐ W OP ☐ motion |

### III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ OR ☐ REMOVAL HEARING ☐ Date Held ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

☐ Show last names and suffix numbers of other defendants on same indictment/information

RULE | 20 | 21 | 40 | : | In | Out

**ATTORNEYS**

U S Attorney or Asst

David McGee

Defense  1 ☐ CJA  2 X☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Thomas J. Sclafani, Esq.
~~2730 Southeast Financial Center~~ *5100 First Union Financial Center*
~~200 South Biscayne Boulevard~~
~~Miami, Florida~~
~~33131~~
~~305 - 577-4444~~

Thomas J. Sclafani, Esq.
~~5100 First Union Financial Center~~
~~200 South Biscayne Boulevard~~
~~Miami, Florida~~
~~33131~~
~~(305) 577-4444~~
200 E. Broward Blvd.
Ste 1210
Ft Lauderdale Fl 33301

| BAIL ● RELEASE |
|---|
| PRE-INDICTMENT |
| Release Date |
| ☐ Bail Denied  ☐ Fugitive  ☐ Pers. Rec |
| AMOUNT SET  ☐ PSA |
| $  Conditions |
| Date Set  ☐ 10% Dep  ☐ Surety Bnd |
| ☐ Bail Not Made  ☐ Collateral |
| Date Bond Made  ☐ 3rd Prty  ☐ Other |
| POST-INDICTMENT |
| Release Date |
| ☐ Bail Denied  ☐ Fugitive  ☐ Pers. Rec |
| AMOUNT SET  ☐ PSA |
| $  Conditions |
| Date Set  ☐ 10% Dep  ☐ Surety Bnd |
| ☐ Bail Not Made  ☐ Collateral |
| Date Bond Made  ☐ 3rd Prty  ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

APPEALS FEE PAYMENTS

arrested 6-2-9-

CRIMINAL DOCKET

| | | Assigned | | | VS | | BRUNDAGE, PHILLIP | | Mo Day Yr | Docket No |
|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 129 01 | 2911 | ☐ WRIT | | | | | | 5 29 91 | 88-01026-3 |
| Misd ☐ | | Disp /Sentence | ☐ JUVENILE | | | | | | No of Day Yr | |
| Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS | OFFENSE ON INDEX CARD ▶ | **Marijuana/Cocaine** | | | X42 43 | US MAG CASE NO ▶ |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM PING |
|---|---|---|---|
| 21:952,963 | Consp. to import 1,000 kilos + marij., 1 kilo + hashish oil, 5 kilos + cocaine CT. 2 | X | |
| 21:841,846 | Consp. to dist. & poss. w/i/t/d 1,000 kilos + marij., 1 kilo + hashish oil, 5 kilos + cocaine CT. 3 | X | |
| | Cts. 2 and 3 same as above. | | X |
| 18:1623 | False statements to Grand Jury CTS. 34-38 | | X |

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | KEY DATE | KEY DATE 7-9-91 5/29/91 | KEY DATE 8-9-91 | SUPERSEDING COUNTS |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

☐ arrest ☐ sum'ns ☐ custody ☐ appears – on complaint ☐ Felony W/waiver

☒ Indictment filed/unsealed consent to Magr trial on complaint ☐ Information

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ Ind ☐ Inf 3rd
d) ☐ Order New trial 4th
e) ☐ G/P Withdrawn 7/24/91

☐ Dismissal ☐ Pled Guilty ☐ After N C ☐ Nolo ☐ After no ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-9-91 | SENTENCE DATE 9-17-93 | FINAL CHARGES DISMISSED ☐ PTD ☐ Nolle ☐ Pros ☐ on S T grounds ☐ W P ☐ WOP |
|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR REMOVAL HEARING | Date Held | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| | Served | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| | RULE | | | | | : | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 20 | 21 | 40 | | In | Ou | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U S Attorney or Asst

Charles White

Defense 1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PO  7 ☐ CD

Stephen N. Bernstein
P.O. Box 1642
Gainesville, FL 32602
904/373-9555

Lloyd L. Vipperman
P.O. Box 2133
Gainesville, FL 32602
904/377-3454

7-9-91 PTD

**BAIL ● RELEASE**

PRE – INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | |
| $ | Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST – INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET | |
| $ | Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET

| | | | | | | |
|---|---|---|---|---|---|---|
| | □ WRIT | | VS | KNOWLES, MICHAEL | (LAST, FIRST, MIDDLE) | Docket No | De |
| PO | 1129 | 01 | Assigned Disp./Sentence 2911 | □ JUVENILE | | Mo Day Yr 5 29 91 | 88-01026-34 |
| Misd | | | □ ALIAS | | | U S MAG CASE NO ▶ | |
| Felony ▷ X | District Off Judge/Magistr | | OFFENSE ON INDEX CARD ▷ | Marijuana/Cocaine | XX 43 | No of | |

## I. CHARGES

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM P NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 kilos + marij., 1 kilo + hashish oil, 5 kilos + cocaine | CT. 2 X | |
| 21:841,846 | Consp. to dist. & poss. w/i/t/d the above | CT. 3 X | |
| | Cts. 2 & 3 - same as above | X | |
| 18:1510 | Bribery | CT. 39 | X |
| 18:3 | Assisted individual to prevent apprehension | CT. 40 | X |

## II. KEY DATE

SUPERSEDING COUNTS

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO | |
|---|---|---|---|---|---|
| KEY DATE | □ arrest □ sum'ns □ custody □ appears on complaint | KEY DATE 5/29/91 | □ Indictment filed/unsealed □ consent to Magr trial on complaint □ Information □ Felony W/waiver | KEY DATE | □ Dismissal Fied □ guilty □ After N G □ Nolo □ After nolo □ Trial (vor dire) began □ N J |
| EARLIEST OF | APPLICABLE | | a) X 1st appears on pending charge /R40 b) □ Receive file R20/21 c) □ Supsdg X indt □ inf d) □ Order New trial e) □ J/G/P Withdrawn f) | APPLICABLE | |

KEY DATE: 6-27-91   5/29/91   3rd 4th   9-16-91   7/24/91

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 7-27-91 | SENTENCE DATE | □ PTD □ Nolle Pros | FINAL CHARGES DISMISSED on S T grounds □ W P. □ WOP | on □ motion □ on gov □ motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued Return | | | INITIAL APPEARANCE DATE ▶ | | | | □ DISMISSED |
| | | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued Served | | | OR REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | □ WAIVED □ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | □ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | CLOSED | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE | 20 | 21 | 40 | In | Out

## ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

| BAIL • RELEASE | |
|---|---|

**PRE INDICTMENT**

Defense  1 □ CJA   2 □ Ret   3 □ Waived   XX Self   5 □ Non / Other   6 □ PD   7 □ CD

Michael Knowles, pro se

6735 Northwest 13th Ave.
Miami, FL 33127
305/696-4260

(for appeal)
Arthur Johnson (7/12/93)
5001 N.W. 27th Ct.
Gainesville, FL 32606
(904) 376-4872

For Appeal:

Michael J. Knowles
#09388-017
FCI Oakdale
P.O. Box 5050
Oakdale, LA 71463

| Release Date | |
|---|---|
| Bail Denied | □ Fugitive □ Pers. Rec. |
| AMOUNT SET $ | □ PSA Conditions |
| Date Set | □ 10% Dep □ Surety Bond |
| □ Bail Not Made | □ Collateral |
| Date Bond Made | □ 3rd Prty □ Other |

**POST—INDICTMENT**

| Release Date | |
|---|---|
| Bail Denied | □ Fugitive □ Pers. Rec. |
| AMOUNT SET $ 100,000 O.K. and property | □ PSA Conditions |
| Date Set 6-27-91 | □ 10% Dep □ Surety Bond |
| □ Bail Not Made | □ Collateral |
| Date Bond Made 6-27-91 | □ 3rd Prty □ Other |

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET U.S District Court | Case Filed | Docket No | De

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 112901 | 2911 | ☐ JUVENILE | NEWMAN, MARK | 5 | 29 | 91 | 88-01026-3 |
| Msd ☐ | | Disp /Sentence | ☐ ALIAS | | | | | |
| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ☐ | Marijuana/Cocaine | 12 43 | U.S MAG CASE NO ▶ | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilo hashish oil, 5 + kilos cocaine CT. 2 | | X |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above CT. 3 | | X |
| | SAME AS ABOVE. | | X |

*CLOSED* Pled guilty ct 3

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

| KEY DATE EARLIEST OF | ☐ arrest ☐ summ'ns ☐ custody ☐ appears on complaint | KEY DATE 5/29/91 APPLICABLE | ☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 5/29/91 7/24/91 | a) ☐ 1st appears on pending charge / R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ G/P Withdrawn | KEY DATE 9-17-91 APPLICABLE | ☐ Dismissal ☐ Pled ☒ guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ NJ | After N G After nol |

3rd
4th

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE TRIAL | DISPOSITION DATE 9-17-91 | SENTENCE DATE 11-21-91 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T ☐ grounds ☐ W P ☐ WOP |
|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

☐ Show last names and suffix numbers of other defendants on same indictment/information.

RULE 20 21 40 In Ou

BAIL • RELEASE

**ATTORNEYS**
U S Attorney or Asst

CHARLES WHITE

PRE INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers. Rec |
| AMOUNT SET $ | ☐ PSA Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

Defense 1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☒ PD  7 ☐ CD

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

EDWARD ALAN BRIAN  (PHV)
Penthouse #1
155 South Miami Avenue
Miami, Florida
33130
(305) 372-0919

9850 Santos Drive
Miami, FL  33189
305/238-2658

Patricia Newman - mother
Same as above

Stanley C. Newman - father
11334 S.W. 154th Terrace
Miami, FL 33157
305/238-8701

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers. Rec |
| AMOUNT SET $100,000 10% $100,000 P-S | Conditions |
| Date Set 6/12/91 | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 6/17/91 | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

| CRIMINAL DOCKET | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 01 | Assigned 2911 | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS | • CARTER, MARK | | 5 29 91 | 88-01026-36 |
| Misd ☐ | | | Disp./Sentence | | | | | No of ☐☐ 40 | US MAG CASE NO |
| Felony ☒ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | | Marijuana/Cocaine | | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilo hashish oil, 5 + kilos cocaine | CT. 2 | X |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 | X |
| | SAME AS ABOVE. | | X |
| | *Forfeiture proceedings* | Ct. 4 | X X |

# CLOSED

**II. KEY DATE**

SUPERSEDING COUNTS

| KEY DATE EARLIEST OF | INTERVAL ONE ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE 5/29/91 APPLICABLE | END ONE AND ☒ Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 6-28-91 5/29/91 7/24/91 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☒ ind ☐ inf d) ☐ Order New trial e) ☐ G/P Withdrawn f) ☐ | END INTERVAL TWO ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ NJ | After N G After nolr |
|---|---|---|---|---|---|---|---|
| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9-4-91 | SENTENCE DATE 11-8-91 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on dismotion by ☐ on jury on gov motion |

KEY DATE 9-4-91 APPLICABLE (3rd) (4th)

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | ☐ DISMISSED |
|---|---|---|---|---|---|---|---|---|
| | | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | OR ☐ REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense 1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non/Other  6 ☐ PD  7 ☐ CD

John W. Thornton, Jr.
3420 S.E. Financial Center
Miami, FL 33131
305/358-9000

15111 S.W. 69th Ct.
Miami, FL 33158

Karen F. Carter - Mother
co-signed
Same address as above
305/251-2305

JEFFREY D. FELDMAN   (PHV)
One Centrust Financial Center
100 Southeast Second Street
Miami, Florida 33131
(305) 577-4000

**BAIL • RELEASE**

PRE - INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec ☐ PSA |
| AMOUNT SET $ | | Conditions |
| Date Set | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec ☐ PSA |
| AMOUNT SET $ 50,000 | P.S. | Conditions |
| Date Set 6/12/91 | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 6/13/91 | | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | | | | Docket Entries Begin On Reverse Side |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET—U.S. District Court

| PO ☐ | 1129 | 01 | 2911 | | | WRIT ☐ | VS ● PETERSON, BRETT | | 5 | 29 | 91 | 88-01026-37 | Docket No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd ☐ | | | Disp./Sentence | | | JUVENILE ☐ | | | | | | | |
| Felony ☒ | District | Off. | Judge/Magistr | | | ALIAS ☐ | ● Marijuana/Cocaine | | 42 | | | U.S. MAG. CASE NO ▶ | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilo hashish oil, 5 + kilos cocaine | CT. 2 | X |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 | X |

**CLOSED**

**II. KEY DATE**

| | INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE 5/29/91 | ☒ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 7-10-91 5/29/91 | a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☒ Supsdg ☐ ind ☐ inf d)☐ Order New trial 3rd e)☐ Remand f)☐ G/P Withdrawn | KEY DATE 7-10-91 | ☐ Dismissal ☐ Guilty ☐ After N C ☐ Nolo ☐ After no l ☐ Trial (voir dire) begar ☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 7-10-91 | SENTENCE DATE 11-8-91 | PTD ☐ Nolle ☐ Pros ☐ | FINAL CHARGES DISMISSED ☐ on S T ☐ grounds ☐ W P ☐ WOP | on ☐ motic on ☐ on ap ☐ motic |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued / Served | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| | | | ☐ REMOVAL HEARING | Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

⌐ Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ ● ☐ ☐
20 21 40 In Ou

**ATTORNEYS**
U.S. Attorney or Asst

CHARLES WHITE

| Defense 1 ☐ CJA | 2 ☒ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |
|---|---|---|---|---|---|---|

PHV Granted 7-10-91
Howard Brownstein, Esq.
512 42nd Street
Union City, New Jersey
07087

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**BAIL ● RELEASE**

PRE INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | | Conditions |
| Date Set | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | | Conditions |
| Date Set | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**     Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET

| | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|
| PO ☐ | 112901 | Assigned 2911 Disp./Sentence | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS • McWILLIAMS, MARK | 5 29 91 | 88-01026-38 |
| Misd ☐ | | | | | | |
| Felony ☒ | District ☐ Off ☐ | Judge/Magistr | OFFENSE ON INDEX CARD ▶ | Marijuana/Cocaine | No of No of Dfts | US MAG CASE NO ▶ |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilos hashish oil, 5 + kilos cocaine | CT. 2 X | |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 X | |

**CLOSED**

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE — EARLIEST OF

- ☐ arrest
- ☐ sum'ns
- ☐ custody
- ☐ appears - on complaint

☐ 1st appears with or waives counsel

KEY DATE 5/29/91 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

- ☒ Indictment filed/Unsld
- ☐ consent to Magr trial on complaint
- ☐ Information
- ☐ Felony W/waiver

KEY DATE 6/18/91 5/29/91

- a) ☒ 1st appears on pending charge /R40
- b) ☐ Receive file R20/21
- c) ☒ Supsdg ☐ ind ☐ inf
- d) ☐ Order New trial
- e) ☐ Remand f) ☐ G/P Withdrawn

3rd

END INTERVAL TWO

- ☐ Dismissal
- ☒ Pled guilty / ☐ After N G
- ☐ Nolo / ☐ After nolo
- ☐ Trial (voir dire) began
- ☐ Jury ☐ N J

KEY DATE 6/18/91 APPLICABLE

| ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 6/18/91 | SENTENCE DATE 11-5-91 | FINAL CHARGES DISMISSED ☐ PTD ☐ Nolle ☐ on ST ☐ Pros grounds ☐ W P ☐ WOP | on def motion on govt motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ } OR REMOVAL HEARING { Date Held ▶ } | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

☐ Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ • : ☐ ☐
20 21 40 In Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst
CHARLES WHITE

Defense 1 ☐ CJA 2 ☒ Ret 3 ☐ Waived 4 ☐ Self 5 ☐ Non / Other 6 ☐ PD 7 ☐ CD

Samuel J. Rabin, Jr. (PHV 8/2/91)
Moore & Rabin
Suite 204 White Bldg.
One NE 2nd Avenue
Miami, FL 33132
(305) 358-1064

1917 NE 6th St.
Deerfield Beach, FL

#09375-017
FPC - Dorm 5
P.O. Box 600
Eglin AFB, FL  32542-7606

BAIL • RELEASE
PRE INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec ☐ PSA |
| AMOUNT SET $ | | Conditions |
| Date Set | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail Denied | | ☐ Fugitive ☐ Pers. Rec ☐ PSA |
| AMOUNT SET $ 50,000 | | O.R. Conditions |
| Date Set 6/18/91 | | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made 6/18/91 | | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | | | | | | VS | SQUIRES, JAMES BRUCE | | Mo | Day | Yr | Docket No | Da |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 11 | 29 | 01 | 2911 | | | a/k/a John West | | 5 | 29 | 91 | 88-01026-3 | |
| Misd ☐ | | District | Off | Disp./Sentence | | ☐ WRIT ☐ JUVENILE ☐ ALIAS | | | | | | | |
| Felony ☒ ☐ | | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | | Marijuana/Cocaine | | 43 | X42 | No of Def'ts | U.S. MAG CASE NO | |

| | US TITLE/SECTION | OFFENSES CHARGED | | ORIGINAL COUNTS | | DISM |
|---|---|---|---|---|---|---|
| **I. CHARGES** | 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilos hashish oil, 5 + kilos cocaine | CT. 2 | X | | ☐ ☐ |
| | 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 | X | | ☐ ☐ |
| | | SAME AS ABOVE. | | | X | ☐ ☐ |

| | INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO | |
|---|---|---|---|---|---|---|---|
| **II. KEY DATE** | ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE 5/29/91 | ☒ Indictment filed/unsealed ☐ consent to Mag trial on complaint ☐ Information ☐ Felony W/waiver | a) ☒ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ and f) ☐ JG/P Withdrawn | KEY DATE 6/14/91 5/29/91 7/24/91 | 3rd 4th | KEY DATE 9-16-91 | ☐ Dismissal ☐ Pled Guilty ☐ After N C ☐ Nolo ☐ After nol ☐ Trial (voir dire) began ☐ Jury ☐ NJ |
| | EARLIEST OF | APPLICABLE | | | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9-27-91 | SENTENCE DATE | FINAL CHARGES DISMISSED | on dismotion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros | ☐ on ST ☐ grounds ☐ W.P. ☐ WOP | on govmotion |

### III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | |
|---|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR ☐ REMOVAL ☐ HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| | Served | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information.

| RULE | ☐ | ☐ | ☐ | ☐ | • | ☐ |
|---|---|---|---|---|---|---|
| | 20 | 21 | 40 | | In | Ou |

**ATTORNEYS**
U S Attorney or Asst

CHARLES WHITE

BAIL • RELEASE

Defense 1 ☒ CJA   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PO   7 ☐ CD

#0483707

Steven Scheck
717 NE 1st St.
Gainesville, FL 32601
904/373-7566

12/16/91 Vou. 0483794
Edward L. Scott
307 N.W. Third Street
Ocala, FL 32670
904/622-2264

PTD

PRE INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST–INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | | APPEALS FEE PAYMENTS |
|---|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER | |
| | | | | | | |

| CRIMINAL DOCKET | | U.S. D.C. | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 01-2911 | ☐ WRIT | vs | WRIGHT, DANIEL | | 5 | 29 | 91 | 88-01026-40 |

PO ☐  ☐ WRIT
Msd ☐  ☐ JUVENILE  a/k/a William Hall
Felony ☒  ☐ ALIAS  a/k/a Santa Claus
District / Off / Judge/Magistr / OFFENSE ON INDEX CARD  Marijuana/Cocaine

**OFFENSES CHARGED** · ORIGINAL COUNTS · DISM

| US TITLE/SECTION | | | | |
|---|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilos hashish oil, 5 + kilso cocaine | CT. 2 | X | |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 | X | |

**I. CHARGES**

SAME AS ABOVE. · X

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE
KEY DATE — EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

KEY DATE 5/29/91 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒ Indictment filed
☐ Information
☐ Felony W/waiver

KEY DATE 6/14/91
5/29/91
7/24/91

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☐ ind ☐ info
d) ☐ Order New trial
f) ☐ G/P Withdrawn  4th

END INTERVAL TWO
☐ Dismissal
☐ Pled guilty ☐ After N G
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N J

KEY DATE 9-16-91 APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 9-27-91 | SENTENCE DATE 12-6-91 | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def motion on gov't motion |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME | | |
|---|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | | | |
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT | | ☐ DISMISSED |
| Summons | Issued | | | ☐ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW | | |
| | Served | | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information·

RULE [20] [21] [40] • [In] [Out]

**ATTORNEYS**
U S Attorney or Asst

CHARLES WHITE

BAIL ● RELEASE

PRE INDICTMENT

Defense 1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Release Date
☐ Bail Denied  ☐ Fugitive / ☐ Pers. Rec / ☐ PSA

#0483704

AMOUNT SET
$  Conditions

Terry N. Silverman
305 NE First St.
Gainesville, FL  32601
377-0770

Date Set  ☐ 10% Dep / ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty / ☐ Other

POST—INDICTMENT

Release Date
☐ Bail Denied  ☐ Fugitive / ☐ Pers. Rec / ☐ PSA

AMOUNT SET
$  Conditions

*PTD*

Date Set  ☐ 10% Dep / ☐ Surety Bnd
☐ Bail Not Made  ☐ Collateral
Date Bond Made  ☐ 3rd Prty / ☐ Other

APPEALS FEE PAYMENTS

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**FINE AND RESTITUTION PAYMENTS**

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

| CRIMINAL DOCKET | US Title/Section | | | | vs | NEGRON, VICTOR | | | 5 | 29 | 91 | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PO ☐ 112901  2911  ☐ WRIT  ☐ JUVENILE  ☐ ALIAS

Misd ☐   Disp./Sentence

Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD

Marijuana/Cocaine

42 No of 49  U.S. MAG CASE NO

88-01026-4

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilos hashish oil, 5 kilos cocaine | CT. 2 X | |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above | CT. 3 X | |

SAME AS ABOVE.  X

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE 5/29/91 EARLIEST OF APPLICABLE

☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO — KEY DATE 8-7-91  7/24/91 3rd

☒ Indictment filed ☐ Information ☐ Felony W/waiver

END INTERVAL TWO — KEY DATE 8-12-91 APPLICABLE 4th

a) 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg ☐ Ind ☐ Inf
d) Order New trial
f) JG/P Withdrawn

☐ Dismissal ☐ Plea guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ NJ

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-12-91 | SENTENCE DATE 1/27/95 | PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def motion on gov motion |

**III. MAGISTRATE**

Search Warrant: Issued / Return  Summons: Issued / Served  Arrest Warrant Issued  COMPLAINT ▶  Date of Arrest  OFFENSE (In Complaint)

INITIAL APPEARANCE DATE ▶  PRELIMINARY EXAMINATION — Date Scheduled ▶  OR REMOVAL HEARING — Date Held ▶  ☐ WAIVED ☐ NOT WAIVED  ☐ INTERVENING INDICTMENT  Tape Number

☐ DISMISSED  HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT  HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW

Show last names and suffix numbers of other defendants on same indictment/information.

RULE 20 21 40 In Out

**IV. ATTORNEYS**

U S Attorney or Asst  CHARLES WHITE

Defense 1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non/Other  6 ☐ PD  7 ☐ CD

#0483743  Gilbert A. Schaffnit  P.O. Box 1252  Gainesville, FL 32602  904/378-6593

8617 S.W. 147th Court  Miami, FL 33186  305/382-5629

BAIL ● RELEASE  PRE-INDICTMENT

Release Date  ☐ Bail Denied  AMOUNT SET $  ☐ Fugitive ☐ Pers. Rec ☐ PSA ☐ Conditions  Date Set  ☐ 10% Dep ☐ Surety Bnd  ☐ Bail Not Made  ☐ Collateral  Date Bond Made  ☐ 3rd Prty ☐ Other

POST-INDICTMENT

Release Date  ☐ Bail Denied  ☐ Fugitive ☐ Pers. Rec ☐ PSA  AMOUNT SET $ 100,000 PS  ☐ Conditions  Date Set  ☐ 10% Dep ☐ Surety Bnd  ☐ Bail Not Made  ☐ Collateral  Date Bond Made 6/14/91  ☐ 3rd Prty ☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET | U.S. District Court | (LAST - FIRST MIDDLE) | | | Mo | Day | Yr | | Docket No | Def

| | | | Assigned | | WRIT | VS | ● WILSON, RANDALL | | 5 | 29 | 91 | 88-01026-4 |
| PO | ☐ | 112901 | 2911 | | JUVENILE | | | | | | | |
| Misd | ☐ | | Disp./Sentence | | ALIAS | | | | No of | 43 | U.S. MAG | 88-01026-4 |
| Felony | ☒ | District | Off | Judge Magistr | | OFFENSE ON INDEX CARD ► | Marijuana/Cocaine | | X 42 | 43 | CASE NO ► | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:952, 963 | Consp. to import 1,000 + kilos marij., 1 + kilos hashish oil, 5 + kilos cocaine   CT. 2 | X | X |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above   CT. 3 | X | |
| | SAME AS ABOVE | X | |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 5/29/91 | ☐ Indictment filed/unsealed ☐ consent to Magtr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 6/6/91 5/29/91 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg indt 1 inf d) ☐ Order New Trial f) ☐ JG/P Withdrn | KEY DATE 8-2-91 | ☐ Dismissal ☐ Guilty ☐ After N G ☐ Nolo ☐ After nol... ☐ Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | 7/24/91 3rd 4th | APPLICABLE | |

| | | | | | | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|---|
| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | | 8-2-91 | 9-17-93 | PTD ☐ Nolle ☐ Pros | on S T grounds ☐ W P ☐ WOP | on di motio on gov motio |

## III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled Date Held ► | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | | | | | : | |
|---|---|---|---|---|---|---|
| | 20 | 21 | 40 | | In | Out |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense 1 ☒ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Vou. 0483706
Stephen N. Bernstein, Esq.
P. O. Box 1642
Gainesville, FL 32602
(904) 373-9555

401-B N.W. 39th Rd.
Gainesville, FL 32607

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| ☐ Date Bond Made | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

PTD

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET 50,00 ☐ R | Conditions |
| Date Set 6/24/92 | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 6/24/92 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET

| PO ☐ | 1129 | 01 | 2911 | ☐ WRIT | VS | ▶ BRUNDAGE, TIMOTHY | 7 | 24 | 91 | Docket No | Det |
| Misd ☐ | | | | ☐ JUVENILE | | | Mo | Day | Yr | 88-01026-43 | |
| Felony ☑ | District | Off | Judge/Magistr | ☐ ALIAS | | | No of Def's | | U.S MAG CASE NO ▶ | | |
| | | | | OFFENSE ON INDEX CARD ▶ | | Marijuana/Cocaine | 43 | | | | |

**I. CHARGES**

| U.S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM N G |
|---|---|---|---|
| 21:952,963 | Consp. to import 1,000+ kilos of marij., 1+ kilos hashish oil, 5 kilos cocaine CT. 2 | X | |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d above CT. 3 | X | |

CLOSED

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | SUPERSEDING COUNTS | END INTERVAL TWO | |
|---|---|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | KEY DATE 7/24/91 | ☑ Indictment filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 8-1-91 / 7/24/91 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☑ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE 8-16-91 | ☐ Dismissal ☐ Pled ☐ guilty ☑ After N G ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | | 4 th | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-16-91 | SENTENCE DATE 9-17-93 | PTD Nolle Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def motion on gov't motion |

**III. MAGISTRATE**

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | |
| | Return | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled | | HELD FOR GJ OR OTHER PRO ☐ CEEDING IN THIS DISTRICT ☐ DISMISSED | |
| Summons | Issued | | | | Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW | |
| | Served | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

**BAIL ● RELEASE**

**ATTORNEYS**
U.S Attorney or Asst

CHARLES WHITE

| PRE - INDICTMENT | |
|---|---|
| Release Date | |
| Bail ☐ Denied | ☐ Fugitive |

Defense  1 ☐ CJA   2 ☑ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Stephen N. Bernstein
P.O. Box 1642
Gainesville, FL   32602
904/373-9555

1885 Windside
W. Bloomfield, MT   48033
313/682-4109

| | |
|---|---|
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

| POST - INDICTMENT | |
|---|---|
| Release Date | |
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| $20,000 | unsecure |
| | Conditions |
| Date Set 8/6/91 | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 8/6/91 | ☐ 3rd Prty |
| | ☐ Other |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET

| | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|

PO ☐ | 1129 | 01 | **Assigned** 2911 | ☐ WRIT | VS ● KAPLAN, MICHAEL | | 3 | 10 | 93 | 88-01026-44

Misd ☐ | | | **Disp./Sentence** | ☐ JUVENILE | | | | No of

Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS | | Def's | ● U S MAG

OFFENSE ON INDEX CARD ▶ Marijuana, cocaine, etc. | 57 | CASE NO ▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| | | | Y NG |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 :X | |
| 21:853 | Forfeiture | CTS. 33, 34 :X | |

## II. KEY DATE

SUPERSEDING COUNTS

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | X Indictment filed/unsealed consent to Mag trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 4-30-93 3/10/93 LH | a) ☐ 1st appears on pend-ing charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☐ ind'l ☐ inf d) ☐ Order New trial e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE 7-14-13 | ☐ Dismissal ☐ Pled ☐ guilty / After N G ☐ Nolo / After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | KEY DATE 3/10/93 APPLICABLE | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | on def motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ☐ PTD ☐ Nolle ☐ Pros ☐ on S T grounds ☐ W.P. ☐ WOP | on gov motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | | |
|---|---|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information

| | RULE | | | | | | |
|---|---|---|---|---|---|---|---|
| ATTORNEYS U S Attorney or Asst | | 20 | 21 | 40 | In | Out | |

CHARLES WHITE

BAIL ● RELEASE

PRE INDICTMENT

Defense 1 ☐ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

| | |
|---|---|
| Dennis P. Schlenker **PHV** 174 Washington Ave. Albany, NY 12210 518/463-4473 | Release Date ☐ Bail Denied ☐ Fugitive ☐ Pers Rec ☐ PSA AMOUNT SET $ Conditions Date Set ☐ 10% Dep ☐ Surety Bnd ☐ Bail Not Made ☐ Collateral Date Bond Made ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

Release Date ☐ Bail Denied ☐ Fugitive ☐ Pers Rec ☐ PSA AMOUNT SET $ Conditions Date Set ☐ 10% Dep ☐ Surety Bnd ☐ Bail Not Made ☐ Collateral Date Bond Made ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | AO 256 | | vs | | | | | | Yr | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PO ☐ | 1129 | 01 | 2911 | Disp./Sentence | ☐ JUVENILE | ● SZEJKO, CONSTANTINE | | 3 | 10 93 | 88-01026-45 |
|---|---|---|---|---|---|---|---|---|---|---|

Misd ☐

Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ► Marijuana, cocaine, etc. | 57 No. of Def's | U.S MAG CASE NO ►

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3        X | |
| 21:853 | Forfeiture | CTS. 33, 34   X | |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| ┌─ INTERVAL ONE ─┐ | ┌── END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) ──┐ | ┌─ END INTERVAL TWO ─┐ |
|---|---|---|

KEY DATE

☐ arrest
☐ summ'ns
☐ custody
☐ appears on complaint

KEY DATE 3/10/93

EARLIEST OF                         APPLICABLE

☒ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE 3/30/93
3/10/93

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg/supsdng inf
d) ☐ Order New trial
e) ☐ Remand   f) ☐ G/P Withdrawn

KEY DATE 5-27-93

APPLICABLE

☐ Dismissal
☐ Guilty ┤ After N G
☐ Plea
☐ Nolo ┤ After nolo

☐ Trial (voir dire) began
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 6/30/95 | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on ST ☐ grounds ☐ W P ☐ WOP | on def motion ☐ on gov ☐ motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | ┤ Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
| Summons | ┤ Issued | | | OR | | | |
| | Served | | | ☐ REMOVAL HEARING | Date Held ► | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |

Arrest Warrant Issued

COMPLAINT ►                    ☐ WAIVED    ☐ NOT WAIVED    Tape Number:

Date of Arrest      OFFENSE (In Complaint)      ☐ INTERVENING INDICTMENT

arrest 3-29-93

► Show last names and suffix numbers of other defendants on same indictment/information

RULE | 20 21 40 In Out
BAIL ● RELEASE

**ATTORNEYS**
U S Attorney or Asst

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

CHARLES WHITE

Defense  1 ☐ CJA    2 ☐ Ret    3 ☐ Waived    4 ☐ Self    5 ☐ Non / Other    6 ☐ PD    7 ☐ CD

Howard J. Diller
401 Broadway
Suite 2015
New York, NY 10013

999 SW 8th St.
Boca Raton, FL  33486
407/395-9120

David B Irwin, PHV
Suite 1133
250 West Pratt Street
Baltimore, Maryland  21201
(410) 659-5757

co counsel:  Lloyd Vipperman
15 SE 17th St, PO Box 2133
Gainesville, FL  32602

PRE INDICTMENT

| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| $ | ☐ Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST–INDICTMENT

| Release Date | |
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec |
| AMOUNT SET | ☐ PSA |
| 200,000 | P.S. |
| | ☐ Conditions |
| Date Set 3/29/93 | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 3/29/93 | ☐ 3rd Prty |
| | ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

| CRIMINAL DOCKET | | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Assigned | W-T | VS | BLATT, ALLAN | | Mo Day Yr | Docket No | Def |
| PO ☐ | 1129 01 2911 | | | | JUVENILE | | | | 3 10 93 | 88-01026-46 | |
| Misd ☐ | District | Off | Judge/Magistr | Disp/Sentence | ALIAS | | Marijuana, cocaine, etc. | No of Def's | 57 | U.S. MAG CASE NO | |
| Felony X | | | | | OFFENSE ON INDEX CARD | | | | | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM ING |
|---|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:853 | Forfeiture | CTS. 33, 34 | X | |

CLOSED

**II. KEY DATE**

SUPERSEDING COUNTS

INTERVAL ONE — END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — END INTERVAL TWO

| KEY DATE | KEY DATE 8/10/93 | END ONE | KEY DATE 4/13/93 3/10/93 | | KEY DATE 7-15-93 | |
|---|---|---|---|---|---|---|
| EARLIEST OF | APPLICABLE | | APPLICABLE | | APPLICABLE | |

☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint

X Indictment filed/unsealed trial on complaint ☐ Information ☐ Felony W/waiver

a) X 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

☐ Dismissal ☐ Pled ☐ guilty After N C ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 7-15-93 | SENTENCE DATE 12-3-93 | PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME | DISMISSED |
|---|---|---|---|---|---|---|---|
| | | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | OR REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Compla nt) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | | | | | | : | | |
|---|---|---|---|---|---|---|---|---|
| | 20 | 21 | 40 | | In | | Out | |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense 1 ☐ CJA  2 X Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Ed Stafman
318 North Calhoun St.
Tallahassee, FL 32301
681-7830

Rt. 1 Box 403 Scarawan Rd.
Stoneridge, NY 12484

PTD

**BAIL ● RELEASE**

PRE- INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive ☐ Pers Rec |
| AMOUNT SET $ 100,000 | ☐ PSA Conditions |
| Date Set 6/9/93 | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 6/28/93 | ☐ 3rd Prty ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PO | 1129 | 01 | 2911 | ☐ WRIT | VS | ● MCEACHERN, KEITH | Mo 3 Day 10 Yr 93 | Docket No 88-01026-47 |
| Misd | | Disp./Sentence | | ☐ JUVENILE | | | | Def |
| Felony X | District | Off | Judge/Magistr | ☐ ALIAS | | | No of Def's 57 | U.S MAG CASE NO ▶ |

OFFENSE ON INDEX CARD ▶  Marijuana, cocaine, etc.

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM 1 NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3   X | |
| 21:853 | Forfeiture | CTS. 33. 34   X | X |

## II. KEY DATE

SUPERSEDING COUNTS

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE 3/10/93 | X Indictment filed/unsealed X ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 4/16/93 3/10/93 | a) 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)X☐ Supsdg ☐ First ☐ Int d)☐ Order New Trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE 8-2-93 | ☐ Dismissal ☐ Fied ☐ guilty ☐ After N G ☐ Nolo ☐ After noto ☐ Trial (voir dire) began ☐ Jury ☐ N/Jury |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8-2-93 | SENTENCE DATE 1-27-95 | ☐ PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on def motion on gov motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME ☐ DISMISSED |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED  ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

*arrest 2-24-93*

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|
| | | | | ● | ● |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense  1 ☐ CJA   2 X Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☒☐ PD   7 ☐ CD

Gilbert A. Schaffnit
P.O. Box 1252
Gainesville, FL  32602
904/378-6593

P.O. Box 8953
New Fairfield, CT  06812
203/791-7660

### BAIL ● RELEASE

PRE – INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST – INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $50,000 | ☐ Conditions ☐ 10% Dep |
| sec. w/property 3/24/93 | ☐ Surety Bond |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 4/5/93 | ☐ 3rd Prty ☐ Other |

detdt. released

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | | | | | Mo. Day Yr. | Docket No | De |
|---|---|---|---|---|---|---|---|
| PO ☐ 112901 | Assigned 2911 | ☐ WRIT | VS | ● KUCHTA, ANTHONY S. | 3 10 93 | 88-01026-48 | |
| Misd ☐ | | ☐ JUVENILE | | | No of | | |
| Felony ☒ District ☐ Off | Disp/Sentence ☐ Judge/Mag.str | ☐ ALIAS OFFENSE ON INDEX CARD ▶ | ☐ Marijuana, cocaine, etc. | 57 | Def's ● US MAG CASE NO ▶ | | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d/ marijuana, hashish oil, cocaine | CT. 3 | ☒ ☐ ☐ ▶ |
| 21:853 | Forfeiture | CTS. 33, 34 | ☒ ☐ ☐ ▶ |

SUPERSEDING COUNTS ▶

## II. KEY DATE

| ⎯ INTERVAL ONE ⎯ | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears–on complaint | KEY DATE ▶ 3/10/93 | ☒ Indictment filed XXXXXXX ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE ▶ 3/10/93 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg ☒ Indt ☐ Inf d) ☒ Order New trial 5th e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE ▶ | ☐ Dismissal ☐ Pled Iguilty ☐ After N G ☐ Nolo ☐ After nol ☐ Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | ☐ PTD ☐ Nolle ☐ Pros | FINAL CHARGES DISMISSED ☐ on ST ☐ WP ☐ WOP grounds | on def motion on gov motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| | | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | OR REMOVAL HEARING | Date Held ▶ | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE  20 ☐  21 ☐  40 ☐  In ☐  Out ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense  1 ☐ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET

| | | | | |
|---|---|---|---|---|
| PO | 1129 | 01 | Assigned 2911 | vs ▸ • KUCHTA, BRADLEY T. |
| Misd | | | Disp./Sentence | |
| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ▶ Marijuana, cocaine, etc. |

Mo Day Yr  3 10 93

Docket No  88-01026-49

No of Def's  57  U.S MAG CASE NO ▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3    X | |
| 21:853 | Forfeiture | CTS. 33, 34    X | |

**CLOSED**

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE ☐ arrest ☐ sum'rs ☐ custody ☐ appears-on complaint | X Indictment filed/unsealed consent to Magr trial on complaint ☐ Information ☐ Felony W/waiver | a) ☐ 1st appears on pend-ing charge /R40 b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Indt ☐ Inf d) ☐ Order New trial | KEY DATE ☐ Dismissal ☐ Pled ☒ guilty ☐ After N C ☐ Nolo ☐ After nol ☐ Trial (voir dire) began ☐ Jury ☐ N J |
| EARLIEST OF | KEY DATE 3/10/93 APPLICABLE | 4/20/93 3/10/93 e) ☐ Remand f) ☐ G/P Withdrawn 5 th | KEY DATE 22-93 APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 5-3-93 | SENTENCE DATE 10-29-B | FINAL CHARGES DISMISSED ☐ PTD ☐ Nolle ☐ Pros ☐ on S T grounds ☐ W P ☐ WOP | on de notic on gov notic |

## III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO | OUTCOME | ☐ DISMISSED |
|---|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | ☐ Date Scheduled ▶ ☐ Date Held ▶ | | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number ▶ | | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

*arrested 3-30-92, detail*

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | In | Ou |
|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

| Defense | 1 ☐ CJA | 2 ☒ Ret | 3 ☐ Waived | 4 ☐ Self | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |
|---|---|---|---|---|---|---|---|

James C. Howarth, *PHV*
2000 Penobscot Building
Detroit, MI  48226
313/962-3500

16257 Hillsbriar Dr.
Romulus, MI  48174

International Fidelity
 Insurance Co.
Jeff Goldfarb
1401 Beaubien
Detroit, MI  48226

### BAIL ● RELEASE

**PRE-INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | ☐ Conditions |
| Date Set | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

**POST-INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $100,000 | **Surety** ☐ Conditions |
| Date Set 3/30/93 | ☐ 10% Dep ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 3/30/93 | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

*arrested 3-30*

CRIMINAL DOCKET

| | | | | | |
|---|---|---|---|---|---|
| PO ☐ | 1129-01 2911 | ☐ WRIT | VS ▶ NABOZNY, BARRY J. | 3 10 93 | 88-01026-5 |
| Misd ☐ | | ☐ JUVENILE | | No of | |
| Felony ☒ | District / Off / Judge/Magistr | ☐ ALIAS | Marijuana, cocaine, etc. | 57 Def's ● | US MAG CASE NO |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 X | |
| 21:853 | Forfeiture | CTS. 33, 34 X | |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

INTERVAL ONE — KEY DATE 3/10/93 EARLIEST OF / APPLICABLE

☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒ Indictment filed/unsealed ☐ Information ☐ Felony W/waiver

KEY DATE 4/13/93   3/10/93

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ ind ☐ inf
d) ☐ Order New trial 5th
e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE 7-26-93 APPLICABLE

☐ Dismissal ☐ Pled ☒ guilty ▲ After N C ☐ Nolo ☐ After nol ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 7-26-93 | SENTENCE DATE 10-1-93 | PTD Nolle Pros | FINAL CHARGES DISMISSED ☐ or S.T. grounds ☐ W.P. ☐ WOP |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME ☐ DISMISSED HELD FOR GJ OR OTHER PRO- CEEDING IN THIS DISTRICT |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING — Date Scheduled / Date Held ▶ | | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE 20 21 40 In Out

**ATTORNEYS** U S Attorney or Asst

CHARLES WHITE

Defense 1 ☒ CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☒ PD   7 ☐ CD

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

Xꓘꓘꓘꓘꓘ Xꓘꓘꓘꓘꓘ X ꓘꓘꓘ
#0601033
Huntley Johnson
P. O. Box 1322
Gainesville, FL 32602
904/372-6947

PTD

**BAIL ● RELEASE**

PRE INDICTMENT

Release Date / ☐ Bail Denied / AMOUNT SET $ / Date Set / ☐ Bail Not Made / Date Bond Made

☐ Fugitive ☐ Pers. Rec ☐ PSA Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

POST—INDICTMENT

Release Date / ☐ Bail Denied / AMOUNT SET $ / Date Set / ☐ Bail Not Made / Date Bond Made

☐ Fugitive ☐ Pers. Rec ☐ PSA Conditions ☐ 10% Dep ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

| PO ☐ | 1129 | 01 | Assigned 2911 | ☐ WRIT | VS | NABOZNY, BRUCE C. | Mo | Day | Yr | Docket No | Du |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd ☐ | | | Disp /Sentence | ☐ JUVENILE | | | 3 | 10 | 93 | 88-01026-51 | |
| Felony ☒ | District | Off | Judge/Magistr | ☐ ALIAS | | | | | No of Def't ► | U.S. MAG CASE NO ► | |
| | | | | OFFENSE ON INDEX CARD ► | | Marijuana, cocaine, etc. | | | 57 | | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | |
|---|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:853 | Forfeiture | CTS. 33, 34 | X | |

**CLOSED**

pled ct 3

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint | X Indictment filed/unsealed ☐ consent to Mag trial on complaint ☐ Information ☐ Felony W/waiver | a) X 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) X ☐ Supsdg X Ind ☐ Inf d) ☐ Order New trial |
| EARLIEST OF | | KEY DATE 3/10/93 APPLICABLE | KEY DATE 4/20/93 3/10/93 5th |

e) ☐ Remand  f) ☐ G/P Withdrawn

| KEY DATE 8·2·93 APPLICABLE | ☐ Dismissal ☐ guilty X After N G ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J |
|---|---|

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8·2·93 | SENTENCE DATE 10-29-93 | FINAL CHARGES DISMISSED ☐ PTD ☐ on S T ☐ Nolle ☐ grounds ☐ W P ☐ WOP Pros | on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | | INITIAL/NO | OUTCOME | ☐ DISMISSED |
|---|---|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ► Date Held ► | | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | | |

| Date of Arrest | OFFENSE (In Complaint) | arrested 3·30·93 detail |
|---|---|---|

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense 1 ☐ CJA  2 ☒ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

Juan A. Mateo, PHV
2000 Penobscot Building
Detroit, MI 48226
313/962-3500

~~9065 E. Torch Lu Dr.~~
~~Alden, MI 49612~~
~~616/331-6300~~
1393 Doubletree Trail
Parker, CO 80134

International Fidelity
Insurance Co.
Jeff Goldfarb
1401 Beaubien
Detroit, MI 48226

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $150,000 | Conditions |
| Date Set 3/30/93 | ☐ 10% Dep X Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made 3/30/93 | ☐ 3rd Prty ☐ Other |

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

arrested 3·31

CRIMINAL DOCKET

| PO ☐ | 1129 | 01 | 2911 | | | ☐ WRIT<br>☐ JUVENILE<br>☐ ALIAS | VS | HERZBRUN, HENRY E. | | 3 | 10 | 93 | 88-01026-5 |
| Misd ☐ | | Assigned | Disp./Sentence | | | | | | Mo | Day | Yr | Docket No |
| Felony X☐ | District | Off | Judge/Magistr | | | OFFENSE ON INDEX CARD► | | Marijuana, cocaine, etc. | | No of Def's | 57 | U.S. MAG. CASE NO ► | |

## I. CHARGES

| US TITLE/SECTION | | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM |
|---|---|---|---|---|---|
| 21:841, 846 | | Consp. to dist. & poss. w/i/t/d<br>marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:953 | | Forfeiture | CTS. 33, 34 | X | |

CLOSED

## II. KEY DATE

SUPERSEDING COUNTS

INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO

KEY DATE — EARLIEST OF:
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

KEY DATE — APPLICABLE: 3/10/93

a) ☒ Indictment filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony-W/waiver

4/7/93
3/10/93

a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

KEY DATE — APPLICABLE: 5-7-92
5th

☐ Dismissal
☐ Plea
☐ Guilty ☐ After C
☐ Nolo ☐ After nol
☐ Trial (voir dire) begar
☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 5-7-93 | 8-27-93 | ☐ PTD<br>☐ Nolle<br>☐ Pros | ☐ or. S T<br>grounds ☐ W.P. ☐ WOP | on de motio<br>on gro motio |

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | | INITIAL/NO | OUTCOME | | |
|---|---|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | | | ☐ DISMISSED<br>HELD FOR GJ OR OTHER PRO-<br>CEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR REMOVAL HEARING | Date Held ► | | | | HELD FOR GJ OR OTHER PRO-<br>CEEDING IN DISTRICT BELOW |
| | Served | | | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | | |

*arrested 4-7-93*

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ ☐ ☐ : ☐
20 21 40 In Ou

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense  1 ☐ CJA   2 X☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

Donald F. Spain   **PHV**
~~6/95~~~~2600 Douglas Rd., Suite 911~~
~~Coral Gables, FL  33134~~
~~305/442-1731~~
1102 Devon Court
PO Box 1983
Basalt, CO 81621
(970) 927-1065

~~8912 S.W. 95th Ave.~~
~~Miami, FL  33176~~
~~305/270-8676~~

10104 SW 127th Court
Miami, FL 33186

*arrested 4-7-93*

BAIL ● RELEASE

PRE INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
AMOUNT SET
$
☐ PSA
☐ Conditions
Date Set
☐ 10% Dep
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

POST-INDICTMENT
Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
AMOUNT SET
250,000
☐ PSA
☐ O.R.
Date Set 4/7/93
☐ Conditions
☐ 10% Dep
☐ Bail Not Made
☐ Surety Bnd
Date Bond Made 4/7/93
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET — U.S. DISTRICT COURT

| PO | 112901 | Assigned 2911 | U | WRIT | US VS ● LONG, DAVID C. | | Mo | Day | Yr | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd | | Disp./Sentence | | JUVENILE | | | 3 | 10 | 93 | 88-01026-5 | |
| Felony X | District | Off | Judge Magistr | ALIAS | | | | No of Defts | | | |
| | | | | | OFFENSE ON INDEX CARD ► Marijuana, cocaine, etc. | | 57 | U.S. MAG CASE NO ► | | | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM |
|---|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:853 | Forfeiture | CTS. 33, 34 | X | |

(stamped: CLOSED)

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

KEY DATE — EARLIEST OF: arrest / sum'ns / custody / appears—on complaint

KEY DATE ► 3/10/93 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

X Indictment filed
consent to Magr trial on complaint
Information
Felony W/waiver

KEY DATE 5-27-92
3/10/93

a) 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg X Ind'tinf
d) Order New trial
e) Remand f) G/P Withdrawn

END INTERVAL TWO

KEY DATE 5th 5-27-93 APPLICABLE

Dismissal
filed
guilty
Nolo

After N G
After nolo

Trial (voir dire) began
Jury N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 5-27-93 | SENTENCE DATE 6/30/95 | PTD Nolle Pros | FINAL CHARGES DISMISSED on ST grounds W P WOP | on def motion on gov motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | | DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION — Date Scheduled ► | | | HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued | | | REMOVAL HEARING — Date Held ► | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| | Served | | | WAIVED   NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | | INTERVENING INDICTMENT | | | |
| COMPLAINT ► | | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE [ ] [ ] [ ] : [ ] [ ]
20  21  40  In  Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

Defense 1 □ CJA   2 X Ret   3 □ Waived   4 □ Self   5 □ Non / Other   6 □ PD   7 □ CD

PHV 5/24/93
Joel DeFabio
2121 Ponce de Leon Blvd.
Suite 430
Coral Gables, FL   33134
305/448-7200

2541 Lincoln Ave.
Coconut Grove, FL   33133
305/854-5629

BAIL ● RELEASE

PRE–INDICTMENT

| Release Date | |
| Bail Denied | Fugitive / Pers Rec / PSA |
| AMOUNT SET $ | Conditions |
| Date Set | 10% Dep / Surety Bnd |
| □ Bail Not Made | Collateral |
| Date Bond Made | 3rd Prty / Other |

POST–INDICTMENT

| Release Date | |
| Bail Denied | Fugitive / Pers Rec / PSA |
| AMOUNT SET $100,000 | P.S. / Conditions |
| Date Set 4/2/93 | 10% Dep / Surety Bnd |
| □ Bail Not Made | Collateral |
| Date Bond Made 4/2/93 | 3rd Prty / Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

| CRIMINAL DOCKET | U.S. District Court | | | | (LAST, FIRST, MIDDLE) | | Mo | Day | Yr | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 01 2911 | ☐ WRIT<br>☐ JUVENILE<br>☐ ALIAS | VS | ▶ ● HERRING, KEITH D. | | | 3 | 10 | 93 | 88-01026-54 | |
| Msd ☐ | Assigned Disp/Sentence | | | | | | | No of Def's | U.S MAG<br>CASE NO | | |
| Felony ☒ | District Off Judge/Magistr | OFFENSE ON INDEX CARD ▶ | Marijuana, cocaine, etc. | | | | 57 | | | | |

**OFFENSES CHARGED**

**I. CHARGES**

| U.S TITLE/SECTION | | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 X | |
| 21:853 | Forfeiture | CTS. 33, 34 X | X |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

| ┌ INTERVAL ONE ┐ | ┌ END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) ┐ | ┌ END INTERVAL TWO ┐ |
|---|---|---|
| KEY DATE | ☐ arrest<br>☐ sum'ns<br>☐ custody<br>☐ appears –on complaint | KEY DATE<br>3/10/93 | X Indictment filed/unseled<br>☐ consent to Magr trial on complaint<br>☐ Information<br>☐ Felony W/waiver | KEY DATE<br>5-28-93<br>3/10/93 | a) X 1st appears on pending charge/R40<br>b) ☐ Receive file R20/21<br>c) X Supsdg ☐ Ind ☐ Inf<br>d) ☐ Order New trial<br>e) ☐ Remand f) ☐ G/P Withdrawn | KEY DATE<br>5-28-93 | X Plead<br>☐ guilty  ☐ After N G<br>☐ Nolo  ☐ After nolo<br>☐ Trial (voir dire) began<br>☐ Jury ☐ N J |
| EARLIEST OF | | APPLICABLE | | APPLICABLE | 5th | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE<br>5-28-93 | SENTENCE DATE<br>10-1-93 | ☐ PTD<br>☐ Nolle<br>☐ Pros | FINAL CHARGES DISMISSED<br>☐ on S.T.<br>grounds ☐ W.P. ☐ WOP | ☐ on def motion<br>☐ on gov motion |

**III. MAGISTRATE**

| Search Warrant | Issued<br>Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ▶ | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued<br>Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶<br>Date Held ▶ | ☐ DISMISSED<br>HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | | | | | |
|---|---|---|---|---|---|
| | 20 | 21 | 40 | : In | Out |

**ATTORNEYS**
U S Attorney or Asst

CHARLES WHITE

BAIL ● RELEASE

PRE – INDICTMENT

| Defs | ~~Ira W. Loewy~~ Pam PERRY<br>175 N.W. 1st Ave.<br>Miami FL 33157<br>305/358-7000 | 5 ☐ Non / Other | 6 ☐ PD | 7 ☐ CD |
|---|---|---|---|---|
| | 14245 S.W. 85 St.<br>Miami, FL 33183<br>305/338-1187 | | | |

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugitive |
| | | ☐ Pers Rec |
| AMOUNT SET | | ☐ PSA |
| $ | | Conditions |
| Date Set | | ☐ 10% Dep |
| | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty |
| | | ☐ Other |

POST – INDICTMENT

| Release Date | | |
|---|---|---|
| Bail ☐ Denied | | ☐ Fugitive |
| | | ☐ Pers Rec |
| AMOUNT SET | | ☐ PSA |
| $150,000 | | P.S.<br>Conditions |
| Date Set<br>4/2/93 | | ☐ 10% Dep<br>☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made<br>4/2/93 | | ☐ 3rd Prty<br>☐ Other |

_arrested 4-2-93_

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

*Left margin vertical text:* IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

CRIMINAL DOCKET U.S. DISTRICT COURT

| | | | Assigned | | | | (LAST, FIRST MIDDLE) | | Case Filed | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO □ | 1129 | 01 | 2911 | □ WRIT | US | VS | • LIPPITT, ELIZABETH LINDA MARSHALL | | Mo | Day | Yr | | 88-01026-5 | |
| Misd □ | | | Disp /Sentence | □ JUVENILE | | | | | 3 | 10 | 93 | | | |
| Felony □ | District | Off | Judge/Magistr | □ ALIAS | OFFENSE ON INDEX CARD ► | | Marijuana, cocaine etc. | | 57 | No of Def's | U S MAG CASE NO ► | | | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM ING |
|---|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:853 | Forfeiture | CTS. 33, 34 | X | |

**CLOSED**

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE | □ arrest □ sum'ns □ custody □ appears on complaint | KEY DATE 3/10/93 APPLICABLE | ☒ Indictment filed/unsealed consent to Magtr trial on complaint □ Information □ Felony W/waiver | KEY DATE 4/13/93 3/10/93 | a) □ 1st appears on pending charge /R40 b) □ Receive file R20/21 ☒ Subsdg ☒ find □ Inf d) □ Order New trial e) □ Remand f) □ G/P Withdrawn |

| | | | | | KEY DATE 4-20-93 APPLICABLE | □ Dismissal Pied □ Guilty □ Nolo □ Trial (voir dire) began | After N C After nol □ Jury □ NJ |
|---|---|---|---|---|---|---|---|

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 4 20 93 | SENTENCE DATE 9-17-93 | FINAL CHARGES DISMISSED □ on ST grounds □ W P □ WOP | PTD Nolle Pros | on de motion of □ on gov motion |

## III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | | INITIAL·NO | OUTCOME | □ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
|---|---|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ► Date Held ► | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | □ WAIVED □ NOT WAIVED | Tape Number | | | |
| COMPLAINT ► | | | | □ INTERVENING INDICTMENT | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | | |

*Arrested 3-2-93*

Show last names and suffix numbers of other defendants on same indictment/information

RULE [ ] [ ] [ ] : [ ]
20  21  40  In  Ou

## ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

BAIL • RELEASE
PRE INDICTMENT

| Defense | 1 □ CJA | 2 □ Ret | 3 □ Waived | 4 □ Self | 5 □ Non / Other | 6 ☒ PD | 7 □ CD |
|---|---|---|---|---|---|---|---|

TOM MILLER, PD

2255:
23201-086
FPC Phoenix
37930 N. 45 Ave.
Phoenix, Arizona 85027-7057

8/25 - FPC Dublin
5675 Eighth Street
Dublin, CA 94568

Release Date
Bail □ Denied
□ Fugitive
□ Pers. Rec
AMOUNT SET
□ PSA
$
Conditions
Date Set
□ 10% Dep
□ Surety Bnd
□ Bail Not Made
□ Collateral
Date Bond Made
□ 3rd Prty
□ Other

POST—INDICTMENT

Release Date
Bail □ Denied
□ Fugitive
□ Pers. Rec
AMOUNT SET
□ PSA
$ 10,000
Property
Conditions
Date Set
□ 10% Dep
□ Surety Bnd
□ Bail Not Made
□ Collateral
Date Bond Made 3/29/93
□ 3rd Prty
□ Other

IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

CRIMINAL DOCKET  U S District Court

| PO □ | 1129 | 01 | Assigned<br>2911 | US | vs | • CUTLER, JAMES E. | | Mo | Day | Yr | Docket No | Def |
| Misd □ | | | Disp /Sentence | | | (LAST, FIRST MIDDLE) | | 3 | 10 | 93 | 88-01026-56 | |

| Felony ☒ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD► Marijuana, cocaine, etc. | | 57 | No of Def's | ► U S MAG<br>CASE NO ► |

## I. CHARGES

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM ING |
| --- | --- | --- | --- |
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d<br>marijuana, hashish oil, cocaine | CT. 3 | X |
| 21:853 | Forfeiture | CTS. 33, 34 | X |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
| --- | --- | --- |
| KEY DATE<br><br>EARLIEST OF | □ arrest<br>□ sum'ns<br>□ custody<br>□ appears —on complaint | KEY DATE<br>3/10/93<br>APPLICABLE | ☒ Indictment filed/9698M<br>□ consent to Magr trial on complaint<br>□ Information<br>□ Felony W/waiver<br><br>4-20-93<br>3/10/93 | a)□ 1st appears on pending charge /R40<br>b)□ Receive file R20/21<br>c)☒ Supsdg □ Ind □ Inf<br>d)□ Order New trial<br>e)□ Remand  f)□ G/P Withdrawn | 5th | KEY DATE<br>6-25-93<br>APPLICABLE | □ Dismissal<br>□ Pled<br>□ Guilty □ After N G<br>□ Nolo □ After nolo<br><br>□ Trial (voir dire) began<br>□ Jury □ N J |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE<br>6-25-92 | SENTENCE DATE<br>8-27-93 | □ PTD<br>□ Nolle<br>□ Pros | FINAL CHARGES DISMISSED |
| | | RE<br>TRIAL | | | | | □ on ST<br>grounds □ W P □ WOP | on def motion<br>on gov mot/on |

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO | INITIAL APPEARANCE DATE ► | INITIAL/NO | OUTCOME |
| --- | --- | --- | --- | --- | --- | --- |
| | Return | | | PRELIMINARY EXAMINATION OR | Date Scheduled ► | □ DISMISSED<br>HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT |
| Summons | Issued | | | REMOVAL □ HEARING | Date Held ► | HELD FOR GJ OR OTHER PRO- CEEDING IN DISTRICT BELOW |
| | Served | | | □ WAIVED  □ NOT WAIVED | Tape Number | |
| Arrest Warrant Issued | | | | □ INTERVENING INDICTMENT | | |
| COMPLAINT ► | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

↰ Show last names and suffix numbers of other defendants on same indictment/information

| RULE | □ | □ | □ | □ : □ |
| --- | --- | --- | --- | --- |
| | 20 | 21 | 40 | In  O |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U S Attorney or Asst

CHARLES WHITE

| Defense | 1 □ CJA | 2 □ Ret | 3 □ Waived | 4 □ Self | 5 □ Non / Other | 6 □ PD | 7 □ CD |

Tom Edwards
214 West University Ave.
Suite A
Gainesville, FL  32601
904/377-7800

P.O. Box 855
Miami, FL  33233

BAIL • RELEASE

PRE INDICTMENT

| Release Date | |
| --- | --- |
| □ Bail Denied | □ Fugitive<br>□ Pers Ra |
| AMOUNT SET | □ PSA |
| $ | Conditions |
| Date Set | □ 10% Dep<br>□ Surety B |
| □ Bail Not Made | □ Collater |
| Date Bond Made | □ 3rd Prty<br>□ Other |

POST—INDICTMENT

| Release Date | |
| --- | --- |
| □ Bail Denied | □ Fugitiv<br>□ Pers F |
| AMOUNT SET | □ PSA |
| $ 100,00 | PS |
| | Conditions |
| Date Set<br>4/2/93 | □ 10% D·<br>□ Surety |
| □ Bail Not Made | □ Collate |
| Date Bond Made<br>4/2/93 | □ 3rd Pr·<br>□ Other |

*arrested 4-1-93*

$ 100,000

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

CRIMINAL DOCKET  U.S. District Court

| | | | | Docket No | Def |
|---|---|---|---|---|---|
| | | | | 88-01026-57 | |

PO ☐  1129  01  2911  Assigned Disp./Sentence

Misd ☐

Felony ☐  District  Off.  Judge/Magistr.

☐ WRIT  ☐ JUVENILE  ☐ ALIAS

US  VS  • CENTURION, ANTONIO M.   (LAST, FIRST, MIDDLE)

Case Filed: Mo 3  Day 10  Yr 93

No of Def 1  U.S. MAG CASE NO

OFFENSE ON INDEX CARD ► Marijauna, cocaine, etc.   57

**I. CHARGES**

OFFENSES CHARGED

| U.S. TITLE/SECTION | | ORIGINAL COUNTS | | DISM |
|---|---|---|---|---|
| 21:841, 846 | Consp. to dist. & poss. w/i/t/d marijuana, hashish oil, cocaine | CT. 3 | X | |
| 21:853 | Forfeiture | CTS. 33, 34 | X | |

SUPERSEDING COUNTS

**II. KEY DATE**

— INTERVAL ONE —
KEY DATE
EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE  3/10/93  APPLICABLE
☐ Indictment filed/UNSEX☐
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W/waiver

KEY DATE  5/5/93  3/10/93  5th
a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

— END INTERVAL TWO —
KEY DATE  APPLICABLE
☐ Dismissal
☐ Pled guilty ☐ Nolo
☐ After N G
☐ After nolo
☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|
| | | RE TRIAL | | | | ☐ PTD ☐ Nolle ☐ Pros  on S T ☐ grounds  ☐ W P ☐ WOP |

**III. MAGISTRATE**

| Search Warrant | | DATE | INITIAL/NO | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| | Issued | | | | |
| | Return | | | | |
| Summons | Issued | | | | |
| | Served | | | | |

INITIAL APPEARANCE DATE ►

PRELIMINARY EXAMINATION  Date Scheduled ►  OR  ☐ REMOVAL HEARING  Date Held ►

☐ WAIVED  ☐ NOT WAIVED  Tape Number

☐ INTERVENING INDICTMENT

HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT

HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

Arrest Warrant Issued

COMPLAINT ►

Date of Arrest  OFFENSE (In Complaint)

Show last names and suffix numbers of other defendants on same indictment/information

RULE  20  21  40  In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

CHARLES WHITE

Defense  1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non / Other  6 ☐ PD  7 ☐ CD

#0601019
Terry N. Silverman
305 N.E. First St.
Gainesville, FL  32601
904/377-0770

30 S.W. 136th Ave.
Miami, FL  33184
305/225-7722

***Interpreter Required***

BAIL ● RELEASE

PRE INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA

AMOUNT SET  $

Date Set
☐ 10% Dep
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

POST–INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers Rec
☐ PSA

AMOUNT SET  $100,000  PS

Date Set  4/5/93
☐ 10% Dep
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made  4/5/93
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

27 defendants

| UNITED STATES DISTRICT COURT<br>CRIMINAL DOCKET | U. S. vs | RODRIGUEZ, RODRIGUEZ, RODRIGUEZ III, CORONEO, CORONEO, SEPULVEDA<br>FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON<br>PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME<br>LACEY, LACEY, ISQUIERDO, DINA McCOWEN, WILLIE LNU | | | | |
|---|---|---|---|---|---|---|
| AO 256A ® | | | Yr. | Docket No. | Def. |

| DATE | | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |

1988

| 9/30/88 | 1 | (ALL) | INDICTMENT..36 counts SEALED. **PENSACOLA RETURN** |
|---|---|---|---|
| | 2 | (ALL) | ORDER.......for warrant for each of 27 defs. |
| 10/4 | | (ALL) | WARRANTS....ISSUED for each of the 27 defs. and<br>delivered to US Marshal, Talla., |
| | 3 | (HERB.ROD) | INFO SHEET..not arrested |
| | 4 | (KEN.ROD) | INFO SHEET..not arrested |
| | 5 | (JOSE ROD) | INFO SHEET..not arrested |
| | 6 | (MARIO CONT) | INFO SHEET..not arrested |
| | 7 | (JAMES CONT) | INFO SHEET..not arrested |
| | 8 | (JOSE SEPUL) | INFO SHEET..not arrested |
| | 9 | (FITZWATER) | INFO SHEET..not arrested |
| | 10 | (KUMP) | INFO SHEET..not arrested |
| | 11 | (TOMASIN) | INFO SHEET..not arrested |
| | 12 | (MARK GOVEA) | INFO SHEET..not arrested |
| | 13 | (OSC.GOVEA) | INFO SHEET..not arrested |
| | 14 | (MILLER) | INFO SHEET..not arrested |
| | 15 | (GRUENER) | INFO SHEET..not arrested |
| | 16 | (DICKSINSON) | INFO SHEET..not arrested |
| | 17 | (VonPETRASK) | INFO SHEET..not arrested |
| | 18 | (LAWRENCE) | INFO SHEET..not arrested |
| | 19 | (DAVIS) | INFO SHEET..not arrested |
| | 20 | (STUART) | INFO SHEET..not arrested |
| | 21 | (YOLANDA SP) | INFO SHEET..not arrested |
| | 22 | (TERESA ROD) | INFO SHEET..not arrested |
| | 23 | (JACOME) | INFO SHEET..not arrested |
| | 24 | (KEV.LACEY) | INFO SHEET..not arrested |
| | 25 | (SUS.LACEY) | INFO SHEET..not arrested |
| | 26 | (ISQUIERDO) | INFO SHEET..not arrested |
| | 27 | (DINA) | INFO SHEET..not arrested |
| | 28 | (McCOWEN) | INFO SHEET..not arrested |
| | 29 | (WILLIE LNU) | INFO SHEET..not arrested |
| 11/22 | 30 | (ALL) | ORDER.......for new warrants req. no bond be set<br>& defs. be held in custody until returned<br>to Northern District of Florida for<br>defendants 1.Kennie Rodriguez<br>2.Fitzwater 3.Kump 4.Mark Govea<br>5.Oscar Govea 6.Gruener 7.VonPetrasko |
| | | | WARRANTS....Issued for all 7 defs per order #30<br>& delivered to US Marshal, Talla., by<br>SHR on 11/22/88 |
| 12/2 | | (ALL) | **UNSEALED....filed.** Noticed by Phone from USMarshal<br>office, Tl., several defs. arrested in<br>SD/Florida. |
| 12/2 | 31 | (ISQUIERDO) | USM MEMO....def. arrested 11/30/88, Miami, Fl. |
| 12/12 | 32 | (MARK GOVEA) | 1ST APPEAR..Paperwork from Mag. Snow, SD/Fl, dated<br>12/2,5,9/88.ORDER of pretrial detention<br>dated 12/7/88. |
| | 33 | (OSCR GOVEA) | 1ST APPEAR..Paperwork from Mag. Snow, SD.Fl. dated<br>12/2-9/88. Order Pre-Trial Detention<br>dated 12/7/88. |
| 12/14 | 34 | (McCOWAN) | 1ST APPEAR..Paperwork from Mag. Maxwell, WD/NY<br>dated 12/1-9/88. $50,000 OR BOND<br>executed on 12/1/88 |

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT   RODRIGUEZ,RODRIGUES,RODRIGUEZ,COTRONEO,DICKINSON,PETRASKO,
CRIMINAL DOCKET   LAWRENCE,DAVIS,STUART,SEPULVEDA,RODRIGUES,JACOME,LACEY,LACEY,
AO 256A   ISQUIERDO,DINA,McCOWEN,WILLIE LNU

| DATE 1988 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 12/14 | 35 | (GOVEA, M & O)   NOTICE......setting arraignment 12/16/88, 1:15pm, GN cc: USA, Prob  USM, Lichter, Almon (also called this date)                        td | |
| | 36 | (McCOWEN)   NOTICE.......setting arraignment 1/5/89, 1:15pm. TL cc: USA, Sansone,deft, prob.                        td | |
| 11/30 | 37 | (GOV)       MOTION......SEALED | |
| | 38 | (GOV)       ORDER.......SEALED | |
| 12/15 | 39 | (IZQUIERDO)WARRANT.....executed 11/30/88 Miami, SD/Fl. | |
| 12/19 | 40 | (GOV)       NOTICE......resetting arraignment 12/19/88, 2:00pm, GVL. cc: Register, Taitz, Dunlap, USPO, USM. | |
| | 41 | (GOV-Oscar) MINUTES......of arraignment; Deft appeared w/cnsl Rob't Dunlap. pled not guilty. 10 days to file MOT. Bond set at $250,000.00 with stipulations. Judge required NEBBIA HRG on source of bond monies if posted. see minutes for other stips. | |
| | 42 | (GOV-Mark) MINUTES....of arraignment; Deft appeared w/cnsl Taitz entered plea of not guilty, 10 days to file MOT. Bond denied. | |
| | 43 | (GOV)       ORDER.......Setting trial 13 FEB 89, GVL, 1:00pm. | |
| 12/20 | 44 | (GOV-M)     WARRANT.....Executed 12-2-88 S..Dist FLA. | |
| | 45 | (GOV-O)     WARRANT.....Executed 12-2-88 S. Dist FLA. | |
| 12/21 | 46 | (GOV)       NOTICE......Determination of Counsel Hearing, GVL, 9 JAN 89 8:45am. cc: Register, Taitz, Dunlap, USPO, USM      c | |
| 12/23 | 47 | (MCCOWEN)   RETURNED...Notice mailed to Camille McCowen, 2023 Saunders Settlement Rd., Niagara Falls, no forwarding order on file.                    sh | |
| 12/27 | 49 | (LAWRENCE)1ST APPEAR..paperwork from Mag.Snow, SD/ FL, Miami, dated 11/30 thru 12/19. **Bond executed** 12/2/88 cosigned by wife for $50,000 and 10% cash deposit **(bond deposit $5000 not rec'd from SD/Fl)** | |
| 12/19 | 50 | (GOVEA,    NOTICE......of appearance by Atty. Samuel Burstyn  MARK only) | |
| | 51 | (MK GOVEA)MOTION......for admission pro hac vice by Burstyn. REF MMP | |
| | 52 | (GOVEAS,   MOTION......to review magistrate's order of pretrial detention  MARK & OSCAR)            and for bond hearing.   REF MMP | |
| | 53 | (MK GOVEA)MOTION......for discovery | |
| | 54 | (MK GOVEA)MOTION......for extension of time to file pretrial motions | |
| | 55 | (MK GOVEA)CERTIFICATE.of counsel | |
| 12/30 | 56 | (OSCAR G) MOTION......for extension of time to file pretrial motions (because he has no attorney). REF MMP | |
| 1/5 | 57 | (MK GOVEA)ORDER.......DENYING Motion for release on bond.  Magistrate's order of detention shall stand. COPY:Burstyne/USAtty/Dunlap/ | |
| | 58 | (OSCAR G) ORDER......Grants motion for release on bond.  Magistrate's order revoked.   BOND SET in the amount of $250,000. cash, surety or property.  Any bond posted subject to Nebbia hearing.  Def. to surrender passports, travel restricted, curfew, pretrial services. COPY:DUNLAP/USAtty. USPO/ | |
| | 59 | (OSCAR G) NOTICE......regarding representation of Oscar Govea by atty. Dunlop.  REF MMP | |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT    RODRIGUEZ...RODRIGUEZ...RODRIGUEZ... COTRONEO...
CRIMINAL DOCKET    U. S. vs COTRONEO...SEPULVEDA...FITZWATER...KUMP...TOMASIN...GOVEA.
GOVEA...MILLER...GRUENER...DICKINSON...VonPETRASKO...LAWRENCE.
DAVIS...STUART...SEPULVEDA...RODRIGUEZ...JACOBEY...LACEY...
LACEY...IZQUIERDO...DINA...McCOWEN...WILLIE EN...

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1989 | (Document No.) | | | | | |
| 1/5 | 60 | (KEN RODRIG) 1ST APPEAR..paperwork from Mag., SD/Fl. dated 11/30-12/7/88. **ORDER PTD.** | | | | |
| | 61 | (JOSE RODRG) 1ST APPEAR..paperwork from Mag., SD/Fl. dated 11/30-12/12/88. **BOND** executed 12/5/88 for $50,000. 10% cash deposit and 6 cosigners. Bond deposit **NOT** rec'd from SD/Florida. | | | | |
| | 62 | (MILLER)    1ST APPEAR..paperwork from Mag., SD.Fl. dated 11/30-12/12/88. **BOND** EXECUTED 12/5/8 for $50,000 w/10% cash deposit and 4 cosigners. (Deposit not Rec'd from SD/Florida) | | | | |
| | 63 | (STUART)    1ST APPEAR..paperwork from Mag., SD.Fl. dated 12/5-12/88. **BOND EXECUTED** 12/5/88 for $50,000 w/10% cash deposit. Bond deposit not received from SD/Fl. | | | | |
| | 64 | (YOLANDA SP) 1ST APPEAR..paperwork from Mag., SD.Fl. dated 11/30-12/12/88. **BOND** executed 12/2/88 for $77,000 PS cosigned by father and mother in law. | | | | |
| | 65 | (IZQUIERDO) 1ST APPEAR..paperwork form Mag., SD/Fl. dated 12/1-12/88. Bond set but not posted. | | | | |
| | 66 | (McCOWEN)   MINUTES.......Of Arraignment; Plead Not Guilty, Trial set 13 FEB 89, GVL. Detrm Cnsl Hrg set 12 Jan 89 1:15 P.M. GVL.    c | | | | |
| | 67 | (McCOWEN)   ORDER...... Setting Trial & other pre-trial matter Trial set for 13 Feb 89 at 1:00 P.M. i GVL. cc: McCOWEN, AUSA Barrett | | | | |
| | 68 | (LAWRENCE)  NOTICE...... Of Arraignment set 12 Jan 89 at 1:30 P.M. in GVL. cc: SURCWEIC,LAWRENCE, AUSA BLOW, USM, USPO.    c | | | | |
| | 69 | (STUART)    NOTICE.......Of Arraignment set 12 JAN 89 at 1:30P. in GVL.  cc: STUART,SUROWEIC,BLOW,USM, USPO.    c | | | | |
| | 70 | (MILLER)    NOTICE......Of Arraignment set 12 JAN 89, 1:30 P.M GVL.  cc:  MILLER, SUROWEIC, BLOW, USM, USPO.    c | | | | |
| | 71 | (RODRIGUEZ, K) NOTICE......Of Arraignment set 12 JAN 89, 1:30 P.M GVL.  cc:  FALLON, BLOW, USM, USPO.  c | | | | |
| | 72 | (SEPULVEDA)  NOTICE......Of Arraignment set 12 JAN 89, 1:30 P.M GVL.  cc:  SEPULVEDA, BLOW, RABEN, USM USPO.    c | | | | |
| | 73 | (RODRIGUEZ, J) NOTICE......Of Arraignment set 12 JAN 89, 1:30 P.M GVL.  cc:  RODRIGUEZ  BLOW, STELZER,US USPO.    c | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|------|------|------|

(27 Defendants)

UNITED STATES DISTRICT COURT  RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, DICKENSON, PETRASKO
CRIMINAL DOCKET          LAWRENCE, DAVIS, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO
   AO 256A                DINA, McCOWEN, WILLIE LNU

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 1/6 | 74 | (MK GOVEA) ORDER......granting #51 PHV admission for Samuel Burstyn. COPY:Burstyn/Blow/Revell | | | | |
| | 75 | (MK GOVEA) ORDER......Granting #54 extension Fo time to file pretrial motions. COPY:Burstyn/Blow | | | | |
| 1/6 | 76 | (IZQUIERDO)MINUTES....of arrgn....Plea:N/G...Trial 2/13/89 | | | | |
| | 77 | " AFFIDAVIT..financial by defendnat | | | | |
| | 78 | " ORDER......of designation for court reporter | | | | |
| | 79 | " OATH......interpreter'S written oath. | | | | |
| 1/9 | 80 | (GCVEA, O.) MINUTES...Of determination of counsel hrg.  Financial affidavit filed, court appointed federal public defender.  Granted 5 extra days to file motions. | | | | |
| | 81 | (GOVEA, O) AFFIDAVIT...Financial. | | | | |
| | 82 | (IZQUIERDO) U.S.M. MEMO..defendant in district 1/5/89. | | | | |
| | 83 | (LAWRENCE) WARRANT....executed 11/30/88 in Miami, FL. | | | | |
| | 84 | (GOVEA, M) CERTIFICATE..of compliance | | | | |
| | 85 | " " MOTION.....Disclosure of basis of intent of other crimes; evidence of.  Motion in Limine. | | | | |
| | 86 | " " MOTION.....for early disclosure of Jenck's Act mat'l. | | | | |
| | 87 | " " MOTION.....to interview prospective Gov't witnesses. | | | | |
| | 88 | " " MOTION.....for production of law enforcement reports and notes for individuals not witnesses at trial. | | | | |
| | 89 | " " MOTION.....for P/T hrg on admissability of Co-conspirator' statements. | | | | |
| 1/10 | 90 | (MILLER) WARRANT....executed 11/30/88, Miami, FL. | | | | |
| | 91 | (RODRIGUEZ, K) WARRANT....Executed 11/30/88, Miami, FL. | | | | |
| | 92 | (RODRIGUEZ, J) WARRANT.....Executed 11/30/88, Miami, FL. | | | | |
| | 93 | (GOVEA, M) RESPONSE...Gov't to motion for disclosure. | | | | |
| | 94 | " " RESPONSE...Gov't demand for reciprocal disclosure. | | | | |
| 1/11 | 95 | (STUART) WARRANT....Executed 12/05/88, Miami, FL. | | | | |
| | 96 | (IZQUIERDO) ORDER......granting Gov't motion(oral) to detain deft w/o bond 10 days so INS investigation into deft's immagration status could be completed | | | | cc |
| 1/12 | 97 | (GOVEA, M) NOTICE.....of filing; Certificate of good standing BURSTYN | | | | c |
| | 98 | (McCOWEN) MINUTES.....of determination of cnsl hrg; U.S. PUB DEF appt. | | | | c |
| | 99 | " " AFFIDAVIT..financial | | | | |
| | 100 | (RDGZ, K) MINUTES.....of argnmt; Plead not guilty all counts, reques jury trial, 10 days file motions, detrm cnsl hrg set 18 JAN 89, 1:30 P.M. THL. | | | | |
| | 101 | " " NOTICE.....of detrm cnsl hrg set 18 JAN 89, 1:30 P.M. THL cc: AUSA MCGEE, RODRIGUEZ, USM, USPD. | | | | c |
| | 102 | (MILLER) MINUTES.....of arrgnmt; pled not guilty all cnts, request jury trial, increase bond by $50,000 corp surety, 10 days to file motions. | | | | c |
| | 103 | (STUART) NOTICE.....of appearance; WILLIAM J. SUROWIEC | | | | |
| | 104 | " " MINUTES.....of arrgnmt; deft appeared w/cnsl entered plea not guilty all cnts, 10 days to file motions, Gov't request $200,000 bond. bond hrg set for 17 JAN 89, 1:30 P.M., THL.  also Garcia hrg at same time. | | | | c |
| | 105 | (LAWRENCE) NOTICE.....of appearance; WILLIAM J. SUROWIEC | | | | |
| | 106 | " " MINUTES.....of arrgnmt; deft appeared w/cnsl entered plea not guilty all cnts, 10 days to file motions. Gov't request bond increase to $100,000, ORDERED posted by 1:30 P.M. 1/17/89. | | | | cc |

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|---|

MASTER DOCKET....................................................OCR: 88-010

(27 Defendants)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

*U. S. vs* RODRIGUEZ, RODRIGUES, RODRIGUEZ, COTRONEO, PETRASKO, LAWRENCE, DAVIS, SEPULVEDA, JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN

DICKENSON, RODRIGUES, WILLIE LNU

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) (b) (c) (d) |

**1989**

| 1/12 | 107 | (SEPULVEDA) NOTICE..of appearance; A. J. GOODMAN |
| | 108 | "     " MINUTES.of arrgnmt; deft appeared w/cnsl, entered plea not guilty all cnts, 10 days to file motions bond remains same. |
| | 109 | (RDRGZ, Jose)MINUTES...Of arrgnmt; deft appeared w/cnsl entered plea not guilty all cnts, 10 days file motions, bond same. |
| | 110 | (RDRGZ,Jose  ORDER.....setting trial and other pre-trial SEPULVEDA         matters.  Trial set for FEBRUARY 13, RDRGZ,K           1989, in Gainesville at 1:00 P.M. STUART, LAWRENCE, MILLER)cc:  SUROWIEC; GOODMAN;SCLAFANI; GARCIA; MCGEE;RODRIGUEZ,K |
| 1/17 | 111 | (MILLER)    BOND......executed 1/12/89 for $50,000. full surety (Allegheny Mutual Casualty Co.)(this bond is in addition to original bond executed at 1st appear, Miami, for $50,000 w/10% cash deposit & 4 cosigners.) |
| | 112 | (KENNIE ROD)NOTICE....of hearing for atty. determination  for RESET 1/20/89, 1:30 PM, Talla. COPY:USM/McGee/USPO |
| | 113 | (STUART)    NOTICE....of bond hearing on 1/19/89, 1:30 PM Talla., Fl. COPY:Surowiec/Stuart/ McGee/USM/USPO. |
| | 114 | (LAWRENCE/  NOTICE....of Garcia Hearing for 1/19/89, 1:30 PM STUART &        Tallahassee.  COPY:Surowiec/Lawrence/ MILLER)         Miller/Stuart/McGee. |
| 1/18 | 115 | (McCOWEN)   CJA 20....Appt. John O. Williams, Atty of record |
| | 116 | (ISQUIERDO) CJA 20....Appt. Sanford Selvey, Atty of record |
| | 117 | (DAVIS)     CJA 20....Appt. Clifford Davis, Atty of record |
| 1/19 | 118 | (MARK G)    MOTION....for production of relevant statements of persons who are not prospective gov. witnesses. |
| 1/20 | 119 | (K. RODRIGUEZ) MOTION....to Appear Pro Hac Vice Pursuant to Local Rule No. 4 by Melvin S. Black  Ref. MMP |
| 1/20 | 120 | (K. RODRIGUEZ) NOTICE.....of Appearance by Melvin S. Black         to |
| 1/20 | 121 | (LAWRENCE)  ORDER....placings bond deposit in interest bearing account.  Rec'd this date $50,000 cashier check for additional bond security. See entry  #106 ordered in open court at arraignment.) Copy of rec. attached. |
| | 122 | (STUART)    MOTION...for continuance of trial date 2/13/89. REF MMP |
| | 123 | "           MOTION...to enlarge time to complete discovery and file pretrial motions. |
| | 124 | "           CERTI....pursuant to local rule 6(B) |
| 1/20 | 125 | (LAWRENCE)  BOND.....executed for $50,000. cash bond. COPY:Lawrence |
| 1/23 | 126 | (SEPULVEDA) MOTION...for Continuance of trial date  Ref. MMP |
| | 127 | "           CERTIFICATE....Pursuant to Local Rule 6(B) |
| | 128 | "           MOTION........to Enlarge Time Within Which to Complete Discovery and File Pre-trial Motions Ref. MMP |

Interval        Start Date    Ltr. Total
(per Section II)   End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, DICKENSON, PETRASKO
LAWRENCE, DAVIS, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY,
ISQUIERDO, DINA, McCOWEN, WILLIE LNU , COTRONEO, SEPULVEDA, FITZWATER,
KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, DUGAY, WARREN

| DATE 1989 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE 1989 | Doc No. | Party | Proceedings | Delay |
|---|---|---|---|---|
| 1/23 | 129 | (RODRIGUEZ, J.) | MOTION.....for Continuance of Trial and For Extension of Time to File Pre-trial Motions. Ref. MMP | td |
| 1/23 | 130 | (RODRIGUEZ, K.) | REFERRAL AND ORDER.....(MMP) Doc. #119 Granted cc: McGee, Black | td |
| 1/19 | 131 | (ALL) | INDICTMENT......SUPERSEDING, returned in Pensacola cc: USA, Prob. 1/23/89(to attys w/arraign. notice) | td |
| 1/23 | 132 | (WARREN) | ORDER.......for Warrant (SMN) Issued to USM | td |
| 1/23 | 133 | (RODRIGUEZ, K & J GOVEA, M. & O, MILLER, LAWRENCE, STUART, SEPULVEDA, IZQUIERDO, McCOWEN, DUGUAY) | NOTICE.......setting arraignment on superseding indictment 1/30/89, 11:30 a.m., GN cc: McGee, USM, USP, Black, Stelzer, Burstyne, Davis, Surowiec, Goodman, Selvey, Williams, Bartel, Rodriguez J., Lawrence, Miller, Stuart Sepulveda, McCowen | td |
| 1/20 | 134 | (LAWRENCE, STUART) | MINUTES.......of Garcia Hearing. Both defts. waive possible conflict of interest | |
| | 135 | (LAWRENCE) | WAIVER.......of Conflict of Interest | |
| | 136 | (STUART) | WAIVER......of Conflict of Interest | |
| | 137 | (STUART) | MINUTES.....of Bond Hearing. Bond increased to $100,000.00 full cash or surety. Curfew 9:00p.m. - 7 a.m. No air/boat travel. Nebbia Hearing to be held when bond made. | d |
| 1/23 | 138 | (RODRIGUEZ, J.) | ORDER........from SD/FL on Defendant's Motion for Return of Property - Denied | |
| | 139 | " | TRANSCRIPT....of Bond Hearing 12/5/88, SD/FL | |
| | 140 | " | TRANSCRIPT....of Removal Hearing 12/12/88, SD/FL | |
| | 141 | (STUART) | TRANSCRIPT.....of Removal Hearing 12/12/88, SD/FL | td |
| 1/24 | 142 | (GOV) | WAIVER......of Nebbia Hearing for def. STUART. | W |
| 1/24 | 143 | (STUART) | BOND........executed for $50,000 full cash. This bond is in addition to bond executed at 1st appea for $50,000 10% cash deposit in Sd.Fl. | W |
| 1/25 | 144 | (STUART) | ORDER.......placing bond deposit of $50,000 in interest bearing account. Copy F.Taylor | |
| 1/25 | 145 | (OSCAR G) | MOTION......to reduce bond (from $250,000. full surety to $100,000 property of $50,000 full surety/cash). Copy to MMP | |
| 1/26 | 146 | (McCOWEN) | ORDER.......permitting written plea of not guilty & Waiver of personal appearance at arrgn. for superseding indictment. | |
| 1/26 | 147 | (DUGUAY) | MOTION.......to Compel Clerk to Seal File. Ref. MMP | |
| | 148 | " | MOTION.......for Immediate Release of $17,500.00 Funds Previously Seized in This Action---ref. MMP | |
| | 149 | " | AFFIDAVIT......in Support of Motion for Immediate Release of $17,500.00 Funds Previously Seized in This Action Ref. MMP | |
| | | SEE GCR 88-01012 | | |
| 1/26 | 150 | (GOVEA) Mark | ORDER........MMP) Permitting Written Plea of Not Guilty & Waiver of Personal Appearance at Arraignment Plea papers due 1/30/89 by 9:00 a.m. or appear in Court 1/30/89, 11:30 a.m. cc: USA, Burstyne | td |

Interval (per Section II)     Start Date / End Date     Ltr Code    Total Days

UNITED STATES DISTRICT COURT    RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, DICKENSON, PETRASKO,
CRIMINAL DOCKET   *U. S. vs*   LAWRENCE, DAVIS SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY,
ISQUIERDO, DINA, McCOWEN, WILLIE LNU, COTRONEO, SEPULVEDA,
FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER GRUENER
AO 256A ⊕    DICKINSON, DUGAY, WARREN

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 1/26 | 151 (McCOWEN) | NOTICE.....of Appearance by John O. Williams | |
| | 152 " | REQUEST....for Discovery | |
| | 153 (MILLER) | ORDER.....(MMP) Permitting Written Plea of Not Guilty & Waiver of Personal Appearance at Arraignment. Plea paers due 9:00 a.m., 1/30/89 or appear in Court 11:30 a.m. 1/30/89 cc: USA, Rosen | td |
| 1/27 | 154 (MILLER) | NOTICE.....of appearance by Atty. Stephen H. Rosen. (no motion for PHV) | |
| | 155 " | ACKNOWLDG..consent, waiver, written N/G Plea by defendant, for arrgn. s/s indictment. | |
| | 156 " | ACKNOWLDG..of Atty. Rosen of #155 | |
| 1/27 | 157 (McCOWEN) | ACKNOWLDG..consent,waiver,written N/G plea by defendant, for arrgn. s/s indictment. | |
| | 158 " | ACKNOWLDG..by Atty. Williams of #157. | |
| 1/30 | 159 (STUART) | ACKNOWLEDGMENT.....Consent, Waiver & Written Plea of N/G | |
| | 160 " | ACKNOWLEDGMENT.....of Attorney. Trial set 2/13/89 | |
| | 161 (LAWRENCE) | ACKNOWLEDGMENT.....consent, waiver & written plea of N/G | |
| | 162 " | ACKNOWLEDGMENT.....of Attorney. Trial set 2/13/89 | |
| | 163 (SUPULVEDA) | ACKNOWLEDGMENT.....consent, waiver & written plea of N/G | |
| | 164 " | ACKNOWLEDGMENT....of Attorney. Trial set 2/13/89 | |
| | 165 (RODRIGUEZ) | ACKNOWLEDGMENT.....consent, waiver & written plea of N/G | |
| | 166 " | ACKNOWLEDGMENT....of Attorney. Trial set 2/13/89 | td |
| 1/30 | 167 (IZQUIERDO) | INTERPRETER'S.....written oath | sh |
| 1/30 | 168 (IZQUIERDO) | ORDER..(MMP)...of designation of Harold Zamorano as interpreter.copy mailed to George Blow & Sandy Selvey | sh |
| 1/30 | 169 (ALL) | ORDER..(MMP)..Setting trail and other pre-trial matters. Trial set on 3/13/89, 1:00 p.m. in Gainesville, copy handed to George Blow, Duguay, Davis,Burstyn, Garcia. | sh |
| 1/31 | 170 (RODRIGUEZ) | MINUTES.....ARRAIGNMENT on superseding Indict. Deft. appeared on 1/30/89 and entered a plea og N/G as charged. Trial set on 3/13/89,1:00 p.m. in Gnsvl. | shr |
| 1/31 | 171 (IZQUIERDO) | MINUTES.....ARRAIGNMENT on superseding Indict. Deft. appeared/w/Armando Garcia for Sandy Selvey & entered a plea of N/G as charged. Trial set on 3/13/89. Interpreter Harold Zamorano was present. | sh |
| 1/31 | 172 (GOVEA, M) | MINUTES.....ARRAIGNMENT on superseding Indict. Deft. appeared w/atty. Samuel Burstyn on 1/30/89& entered a plea of N/G as charged. Tria set on 3/13/89, 1:00 p.m. in Gnsvl. | shr |
| 1/31 | 173 (GOVEA, O.) | MINUTES.....ARRAIGNMENT on sueprseding Indict. Deft. appeared w/atty. Cliff Davis on 1/30/89 & entered a plea of N/G as charged. (CONT'D) | |

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

RODRIGUEZ..RODRIGUEZ..RODRIGUEZ..COTRONEO..DICKENSON..PETRASKO..
UNITED STATES DISTRICT COURT LAWRENCE..DAVIS..SEPULVEDA..RODRIGUEZ..JACOME..LACEY..LACEY..
CRIMINAL DOCKET           ISQUIERDO..DINA..MCCOWEN..WILLIE LNU..COTRONEO..SEPULVEDA..FITZWAT
AO 256A                   KUMP..TOMASIN..GOVEA..GOVEA..MILLER..GRUENER..DICKINSON..DUGAY..

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| 1/31/89 | 173 | (GOVEA,O)    Deft. advised the court that he has a mo. for bond review pending. Court will rule on. | | | | shr |
| 1/31/ | 174 | (DUGUAY)  MINUTES.....ARRAIGNMENT on superseding Indict. Deft. appeared on 1/30/89 w/out counsel & requested the court to enter a plea of N/G for him and set the trial. N/G plea was entered and trial set on 3/13/89 in Gnsvl. Deft. requested time to either retain counsel or request for court appointed counsel. Court set counsel determination hrg. in Talla. on 2/6/89, 2:00 p.m. If notice of appearance is filed prior to this date on the deft's. behalf this hrg. will not be held. | | | | shr |
| 1/31/89 | 175 | (DUGUAY)  NOTICE.....Setting counsel determination hrg. on 2/6/89, 2:00 p.m. in Talla., copy mailed to George Blow, Duguay, USPO & USM | | | | shr |
| 1/31/89 | | (MILLER, McCOWEN,  MAILED.....copies of Doc. # 169, Order Setting Trial SEPULVEDA, STUART,  3/13/89, 1:00 p.m., GN to Rosen, Williams, LAWRENCE, J.  Goodman, Surowiec, Sclafani RODRIGUEZ) | | | | td |
| 2/1 | 176 | (STUART &  LETTER......from Gov. to Def. in re:discovery. LAWRENCE) | | | | |
| 2/1 | 177 | (OSCAR GV)  ORDER.......denying #145 reduction of bond. COPY:McGee/Davis/ | | | | |
| 2/1 | 178 | (IZQUIERDO)  MOTION.....for Bill of Particulars | | | | |
| | 179 | "       MEMORANDUM....of Law in Support of Motion for Bill of Particulars | | | | |
| | 180 | "       MOTION......for Disclosure of Electronic Surveillance and Memorandum of Law | | | | |
| | 181 | "       REQUEST......for Notice of Government's Intention to Use Evidence | | | | |
| | 182 | "       MOTION.......for Pretrial Evidentiary Hearing on the Existence of a Conspiracy and Memorandum of Law | | | | |
| | 183 | "       MOTION.....for Government Agents and Attorneys to Retain Rough Notes and Writings and Memorandum of Law | | | | |
| | 184 | "       MOTION.......to Interview Government Informants Prior to Trial and Memorandum of Law | | | | |
| | 185 | "       MOTION.....for Leave to File Motion to Suppress and in Limine, or to Dismiss after Court rules on Pending Motions and Discovery Has been completed and Memorandum of Law | | | | |
| | 186 | "       MOTION.....for Disclosure of Impeaching Information and Memorandum of Law | | | | |
| | 187 | "       MOTION.....to compel Disclosure of Existence and Substance of Promises of Immunity, Leniency or Preferential Treatment and Memorandum of Law | | | | |
| | 188 | "       MOTION.....for Production of Favorable Evidence and Memorandum of Law | | | | |
| | 189 | "       MOTION....for Discovery and Memorandum of Law | | | | |
| | 190 | "       MOTION.....for Pre-trial Disclosure of Government's Intention to Rely on "Similar Act" Evidence and Memorandum of Law | | | | |
| 2/2 | 191 | (DUGUAY)  LETTER....from Atty. Bartel to MMP in re: representation of def. Duguay in this case. | | | | |
| | 192 | (McCOWEN)  MOTION....for bill of particulars. | | | | |

| Interval (per Section II) | Start Date End Date | Ltc Total Code Days |
|------|------|------|

MASTER DOCKET                                                    GCR 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs  RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, DICKENSON, PETRASKO,
                             LAWRENCE, DAVIS, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO,
                             DINA, McCOWEN, WILLIE LNU, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN,
AO 256A                      GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, DUGAY, WARREN

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |
| 2/2 | 193 (McCOWEN) | MOTION......to adopt pldgs. and motions and memos of codefendants. | |
| 2/6 | 194 (DUGUAY) | MINUTES....of atty. determination hearing.  Def. will have court appt. atty. | |
| | 195 (DUGUAY) | AFFIDAVIT...financial by def. | |
| | 196 (KENNIE | REQUEST.....Rule 16 discovery. | |
| | 197 RODRIGUEZ) | MOTION......for bill of particulars | |
| | 198 " | MOTION......for disclosure of rule 404 evidence | |
| | 199 " | MOTION......for pretrial disclosure of Jencks material | |
| | 200 " | MOTION......to interview gov. informants prior to trial | |
| | 201 " | MOTION......for notice by gov. of intent to use evid. arguable subject to suppression | |
| | 202 " | MOTION......for disclosure of gov. confidential inform | |
| | 203 " | MOTION......for disclosure of statements of codefs and indicted & unindicted coconsps. | |
| | 204 " | MOTION......special motion for production of exculptry evidence favorable to accused and for disclosure of impeaching evidence. | |
| | 205 " | MOTION......for leave to adopt motions of codefs.    v | |
| | 206 (IZQUIERDO) | BOND........executed for $50,000 corporate surety (Indiana Lumbermens Ins. Co.)            v | |
| 2/7 | 207 (JOSE ROD) | MOTION......Unopposed motion for extension of travel. REF MMP.                                           w | |
| 2/8 | 208 " | ORDER.........(MMP) Doc. #207 Granted cc: USA, Prob, Sclafani, deft.                    td | |
| 2/8 | 209 (O. GOVEA) | MOTION......to Interview Government Informants prior to trial and Memo of Law | |
| | 210 " | MOTION......for Disclosure of Impeaching Information and Memo of Law | |
| | 211 " | MOTION......for Discovery and Memo of Law | |
| | 212 " | MOTION.......for Production of Favorable Evidence and Memo of Law | |
| | 213 " | MOTION......for Pre-trial Disclosure of Government's Intention ot Rely on "Similar Act" Evidence and Memo of Law | |
| | 214 " | MOTION......to Compel Disclosure of and Substance of Promises of Immunity, Leniency or Preferential Treatment and Memo of Law | |
| | 215 " | MOTION......for Disclosure of Electronic Surveillance and Memo of Law | |
| | 216 " | MOTION......for Leave to File Motion to Suppress or in Limine, or to Dismiss after Court rules  on pending motions and Discovery has been completed and memo of law | |
| | 217 " | MOTION.....for Pretrial Evidentiary Hearing on the Existence of a Conspiracy and Memo of Law          td | |
| 2/9 | 218 (J. RODRI) | MOTION....for Leave to File Additional Pre-trial Motions | |
| | 219 " | MOTION....to compel Response to Specific Brady/Agurs Requests | |
| | 220 " | MEMORANDUM......of Law in Support of Brady/Agurs Requests          td | |
| 2/9 | 221 (IZQUIERDO) | MOTION.........for Continuance   Ref. MMP                 td | |
| 2/9 | | RECEIVED.....bond deposits from the SD/Fl., Miami for defendants Jose Rodriguez, John A. Miller, and Murray J. Stuart (each $5033.60)          w | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT  RODRIGUES...RODRIGUEZ...RODRIGUEZ...COTRONEO..DICKINSON..PETRASK
CRIMINAL DOCKET  LAWRENCE..DAVIS..SEPULVEDA..RODRIGUES..JACOME..LACEY..LACEY..ISQUIERDO..DIN
AO 256A  MCCOWEN..WILLIE LNU..COTRONEO..SEPULVEDA..FITZWATER..KUMP..TOMASIN..GOVEA..
GOVEA..MILLER..GRUENER..DICKINSON..DUGUAY..WARREN..

| DATE 1989 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 2/9 | 222 (GOVERNMENT) | RESPONSE.....to Rule 16 discovery request by various defendants. | |
| | 223 " | RESPONSE.....to #118 Mark G. production of relevant statements of non witnesses | |
| | 224 " | RESPONSE.....to #181 Izquierdo notice of gov. intent to use evidence | |
| | 225 " | RESPONSE.....to #182 " pretrial evidentiary arg. on existence of conspiracy | |
| | 226 " | RESPONSE.....to #184 " interview gov. informants prior to trial | |
| | 227 " | RESPONSE.....to #185 " leave to file certain motions after discovery is completes. | |
| | 228 " | RESPONSE.....to #186 " disclosure of impeaching infor | |
| | 229 " | RESPONSE.....to #187 production of favorable evidence& to #188 disclosure of promises of immunity, leniency or preferential treatment. | |
| | 230 " | RESPONSE.....to #189 " Rule 16 Discovery | |
| | 231 ' | RESPONSE.....to #190 " pretrial disclosure of intent to rely on similar act eivdence | |
| 2/10 | 232 (MILLER) | ORDER........placing money in interest bearing account  cc:Faye | |
| | 233 (STEWART) | ORDER.......placing money in interest bearing account  cc:Faye | |
| | 234 (J. RODRIGUEZ) | ORDER.......placing money in interest bearing account  cc:Faye | t |
| 2/13 | 235 (LAWRENCE) | MOTION.......to adopt pldgs., motions, memoranda codefs. | |
| | 236 " | MOTION.......to preserve evidence and memo of law | |
| | 237 " | MOTION.......to interview prospective gov. witnesses and memo of law | |
| | 238 " | MOTION.......for notice of Intent to use evidence arguably subject to suppression and memo of law | |
| | 239 " | MOTION......for disclosure of info. to aid accused in making his defense and memo of law. | |
| | 240 (YOLANDA SP) | MOTION.......to adopt pldgs.,motions,memoranda & memo of law. | |
| | 241 " | MOTION.......to preserve evidence and memo of law. | |
| | 242 " | MOTION.......to interview prospective gov. witness & memo | |
| | 243 " | MOTION......for notice of intent to use evidence arguable subject to suppression and memo of law. | |
| | 244 " | MOTION.......for disclosure of information to aid accused in making defense and memo of law./ | |
| 2/13 | 245 (IZQUIERDO) | MOTION.......to transfer (case from Gville to Talla. Division for trial.)  REF MMP | |
| 2/14 | 246 (STUART) | MOTION.......to Preserve Evidence & Memorandum in Support | |
| | 247 " | MOTION......to Interview Prospective Government Witnesses and Memorandum in Support | |
| | 248 " | MOTION......for Disclosure of Information to Aid the Accused In Making His Defense & Memorandum in Support | |
| | 249 " | MOTION......for Notice by the Government of the Intention to Use Evidence Arguably Subject to Suppression & Memorandum in Support | |
| | 250 " | MOTION.....to Adopt Pleadings, Motions and Memoranda of Co-Defendants | td |
| | 251 (DUGUAY) | CJA 20........appointing Lynn Thompson, attorney | |
| | 252 " | MOTION......for Continuance (until week of 3/20/89) Ref. MMP | to |
| 2/14 | 253 (McCOWEN) | RESPONSE.....Government's, to Deft. McCowen's Request for Discovery | |
| | 254 " | RESPONSE....Government's, to Deft. McCowen's Mo. to Adopt Pleadings and Motions of Co-Defendants | td |

Interval (per Section II) | Start Date  End Date | Ltr Code  Total Days

*U. S. vs* RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, DICKENSON, PETRASKO, LAWRENCE, DAVIS, SEPULVEDA, RODRIGUES, JACOME, LACEY, LACEY, ISQUIERDO, DINA, McCOWEN, WILLIE LNU, COTRONEO, SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON, DUGAY, WARREN

AO 256A

| | | | Yr | Docket No | Def |
|---|---|---|---|---|---|

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 2/15 | 255 | (RODRIGUEZ) MOTION.......for Leave to File Additional Pre-trial Motions | | | | to |
| 2/17 | 256 | (McCOWEN) RESPONSE.....Gov't's, to Deft. McCowen's Motion for Bill of Particulars & Memo of Law | | | | to |
| 2/21 | 257 | (MILLER) NOTICE.....of document returned to Atty. Rosen. | | | | |
| | 258 | McCOWEN) MOTION.....for travel and subsistence expenses. REF MMP | | | | |
| 2/22 | 259 | (ALL) NOTICE......of KASTIGAR Hearing set 3-3-39 at 9:30 A.M. in TLH. cc: All atty's & Deft's on bond. | | | | |
| 2/23 | 260 | (GOV) RESPONSE....to Izquierdo's motion to continue and for change of trial location. REF MMP | | | | |
| 2/23 | 261 | (STUART & LAWRENCE) MOTION.....supplemental motion for continuance of trial date    REF MMP | | | | |
| | 262 | (MARK GVOA) MOTION.....to adopt motions filed by codefs. | | | | |
| | 263 | (KEN.RODRZ) MOTION.....to dismiss indictment & memo of law | | | | |
| | 264 | " MOTION.....to dismiss ct. 1 Indct., and disclose G/J notes and memo of law. | | | | |
| | 265 | (GOV) RESPONSE...to Kennie Rod's motion for disclosure of statements of coconsp. and codefs. | | | | |
| | 264 | (GOV) RESPONSE...to Izquierdo's motion for bill of particulars | | | | |
| 2/24 | 265 | (ALL) ORDER.......Granting Continuance; Trial reset for 30 May 1989 at 1:00 P.M. in GVL, cc: All Atty's and the Deft's on Bond. | | | | |
| 2/24 | 266 | (JOSE ROD) NOTICE.....of joint moiton to transfer filed by def. | | | | |
| | 267 | (GOV) RESPONSE...to Kennie Rod's motion for notice of intent to use evidence arguable subject to suppression | | | | |
| 2/27 | 268 | (KEN ROD) CERTIF.....pursuant to local rule 6(b). | | | | |
| 3/1 | 269 | (M. GOVEA) MOTION......for Continuance of Kastigar Hearing set 3/3/89 | | | | |
| | 270 | " MOTION.....to Transport Defendant to Kastigar Hgr. 3/3/89 | | | | |
| | 271 | (J. RODRIGUEZ) MOTION.....Unopposed, for Extension of Time to File Pre-trial Motions   Ref. MMP | | | | to |
| 3/1 | 272 | (ALL) NOTICE......resetting Kastigar Hearing 3/27/89, 3:00 pm GN cc: McGee, Black, Sclafani, Burstyne, Davis, Rosen, Surowiec, Goodman, Selvey, Williams, Thompson, J. Rodriguez, Miller, Lawrence, Stuart, Sepulveda, Izquierdo, McCowen | | | | t |
| 3/2 | 273 | (KEN ROD) MOTION.....to order administration of juror question-naire ... oral argument requested. | | | | |
| 3/3 | 274 | (JOSE ROD) ORDER......Granting #271 Extension of time to file pre trial motions. COPY:Sclafani/McGee | | | | |
| | 275 | (MILLER) MOTION.....for leave to adopt motions filed by codfendants | | | | |
| 3/6 | 276 | (MILLER) MOTION.....for continuance (of Kastigar Hrg. set for 3/27/89, 9:30 AM)   REF MMP. | | | | |
| 3/8 | 277 | (MCCOWEN) NOTICE.....of substitution of counsel of CJA Atty John O. William) New Atty: A. GArcia PD | | | | |
| 3/8 | 278 | (JOSE ROD) MOTION.....to accelerate trial date to 5/1/89 REF MMP | | | | |

T '8
3/15
5/30

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, COTRONEO, SEPULVEDA
FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER, DICKINSON,
PETRASKO, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME, LACEY
LACEY, ISQUIERDO, DINA, MCCOWEN, WILLIE LNU

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 3/9 | 279 | (MARK GV) MOTION......for bill of particulars | | | | |
| 3/10 | 280 | (JOSE ROD)ORDER.......denying #278 to accellerate trial date. COPY:McGee/Black/Scalafani/Burstyne/Davis/ Rosen/Surowiec/Goodman/Selvey/Williams/Thompson/ Jose Rodriguez/John A. Miller/Stuart/Sepulveda/ Izquierdo/McCowen. (copies of 280 and 281 in same envelope). | | | | |
| | 281 | (MILLER) ORDER.......denying #276 continue Kastigar Hrg. Copy:See Above | | | | |
| /14 | 282 | (OSCAR GV)CJA 20......Appt. Lloyd Vipperman(NPT 3/1) to replace Atty. Davis. | | | | |
| | 283 | (DUGUAY) CJA 20......Appt. Stephen Johnson (NPT 3/1) to replace Atty. Thompson. | | | | |
| 3/13 | 284 | (GOV'T) RESPONSE.....to Defendant Jose Rodriguez' Motion to Accelerate Trial Date | | | | |
| 3/15 | 285 | (J. RODGZ III) MOTION..for leave to file add'l pre-trial Motions. | | | | |
| | 286 | " " MOTION..to supress in-court identification with Memorandum of Law. | | | | |
| | 287 | " " MOTION..for bill of particulars and Memorandum of Law. | | | | |
| | 288 | " " MOTION..to adopt co-defendant's Motions | | | | |
| /16 | 289 | (OSCAR G) NOTICE......of appear. by Atty. Vipperman | | | | |
| /13 | | ...... | | | | |
| 3/20 | 290 | (MARK G.) MOTION......for Production of Post-Arrest Statements of Gilbert Duguay and Incorporated Memorandum of Law | | | | |
| /23 | 291 | (YOLANDA) MOTION.....for return of property (watch & ring seized by arresting DEA agent at time of arrest) | | | | |
| /23 | 292 | (STUART) MOTION......for disclosure of impeaching information | | | | |
| | 293 | " MOTION......for production of statements of co-consp./co-defs. which contain exculpatory evidence. | | | | |
| | 294 | " MOTION......for production of statements | | | | |
| | 295 | " MOTION......to direct gov. to reveal agreements entered with gov and gov. witnesses. | | | | |
| | 296 | " MOTION......for produciton of statements of co-defs and coconsp. | | | | |
| | 297 | " MOTION......for bill of particulars | | | | |
| /24 | 298 | (DUGUAY) MOTION......to appoint an investigator. REF MMF | | | | |
| | 299 | " NOTICE......of appearance by Stephen Johnson. | | | | |
| | 300 | " MOTION......for release of def's presentence report. | | | | |
| | 301 | " MOTION......for discovery | | | | |
| | 302 | " MOTION......to extend time for discovery and pretrial motions. | | | | |
| | 303 | " MOTION......to continue hearing of 3/27/89/ | | | | |
| /24 | 304 | (KEN.ROD) MOTION......to suppress confession, admission or statement | | | | |
| | 305 | (ALL) ORDER.....DEFT DUGUAY's Motion to continue KASTIGAR hearing denied. cc: McGee,Black,Scalafani,Burstyne,Davis, Rosen,Surowiec,Goodman,Selvey,Williams,Thompson, J. Rodriguez,J. Miller,Stuart,Sepulveda,Izquierdo, McCowen. | | | | |
| /27 | 306 | (MARK GV) MOTION.......to specifically adopt Rodriguez' motion #304 to suppress confession/ADMISSION/Statement. | | | | |
| | 307 | (ALL) MINUTES.....of KASTIGAR Hearing; Arguments heard, court ruled deft DUGUAY cnsl has 10 days to file all motions. Court Reporter [illegible] 286 | | | | |
| | 308 | (DUGUAY) MOTION....to Compel Gov't to Order return of Deft s property to status quo. | | | | |
| /29 | 309 | (KEN.ROD MOTION....for production of post arrest statements of Duguat | | | | |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

7)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. vs    RODRIGUEZ..RODRIGUES..RODRIGUES..COTRONEO..COTRONEO..
                               SPEULVEDA..FITZWATER..KUMP..TOMASIN..GOVEA..GOVEA..MILLER..
AO 256A                        GRUENER..DICKINSON..PETRASKO..LAWRENCE..DAVIS..STUART..
                               SPEULVEDA..RODRIGUES..JACOME..LACEY..LACEY..ISQUIERDO..    |Def.
                               DINA..MCCOWEN...WILLIE..CLUK                          Docket No.

| DATE 1989 | (Document No ) | PROCEEDINGS (continued) | (a) | (b) | EXCLUDABLE DELAY (c) (d) |
|---|---|---|---|---|---|
| 3/31 | 310 | (STUART)   MOTION......to travel (outside conditions of pretrial release order.)  REF | | | |
| | 311 | (MARK GOV)MOTION......for reconsideration of bail.  REF MMP | | | |
| 4/3 | 312 | (K. RODGZ)   MOTION......Combined, to Compel Discovery and for Mental Examination of Government Witnesses Peter Keith, Phyllis Tyra, and Patricia Tumminello, with Incorporated Memorandum of Law . | | | t |
| 4/4 | 313 | (OSCAR GOV)  MOTION.....Supplemental, to Review Bail Ref. MMP | | | t |
| 4/4 | 314 | (STUART)    REFERRAL AND ORDER.......Motion to Travel (#31C) Approved  cc: USA, Prob., deft., Surowiec | | | t |
| 4/4 | 315 | (K. RODGZ)   RESPONSE.....Gov't, to Deft. Rodriguez' Motion to Dismiss Count One for Violation of the Statute of Limitations and Memo of Law   Ref. MMP | | | t |
| 4/5 | 316 | (O.GOV) NOTICE....of Motion Hearing; Bail review set 11:00 A.M. Monday 10 April 1989 in GVL. cc: VIPPERMAN, AUSA, USPO, USM | | | c |
| | 317 | (M.GOV) NOTICE....of Motion Hearing; Bail reconsideration set 11:00 A.M. Monday 10 April 1989. cc: BURSTYNE, AUSA, USPO, USM | | | c |
| 4/6 | 318 | (KEN.ROD) MOTION......to suppress in court identification | | | |
| | 319 | (KEN ROD) MOTION......for production of post arrest statements of Gilbert Duguay | | | |
| | 320 | (DUGUAY)  MOTION......to extend time for pretrial motions | | | |
| | 321 | (DUGUAY)  MOTION......to disclose G/J proceedings and/or to appoint untainted prosecutor | | | |
| | 322 | (DUGUAY)  MOTION......to dismiss based on transactional immunity | | | |
| | 323 | (DUGUAY)  MOTION......to suppress evidence obtained under plea agreement. | | | |
| 4/10 | 324 | (MILLER)   MOTION......to adopt (Mark Govea's motion for production of post arrest statements of Gilbert Duguay). | | | |
| | 325 | (LAWRENCE)STIPULAT....Stipulation and substitution of counsel by Attorneys Surowiec and P.D. Aiken, w/proposed order. REF MMP | | | |
| 4/11 | 326 | (OSCAR G) BOND........executed in Gville w/$5000 cash deposit. $50,000 bond, 3 special conditions: 1. NO contact with witnesses or defendant 2. Travel in Miami, Dade County, Fl. and ONLY to ND/Fl for court appearance and 3. Report to USPO as directed under pre-trial services. (phone entry by CC) | | | |
| 4/11 | 327 | (GOV)    RESPONSE....to Ken.Rodriguez' motion to order adminis-tration of jury questionnaire | | | |
| | 328 | (GOV)    RESPONSE....to Ken.Rodriguez' motion to dismiss Ct. 1 of indictment for vagueness. | | | |
| 4/13 | 329 | (OSCAR G) ORDER.......Placing bond deposit in interest bearing account. ·Copy: F.Taylor | | | |
| 4/14 | 330 | (OSCAR G) MOTION......for prior authorization of expenditure of funds. | | | |

Interval          Start Date    Ltr  Total
(per Section III)   End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, CONTRONEO, COTRONEO,
SPEULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER, GRUENER,
DICKINSON, PETRASKI, LAWRENCE, DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME,
LACEY, LACEY, ESQUERDO$ (D.NA.rd)MCCOWEN, WILLIE LNU

AO 256A

| DATE | (Document No.) | | | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|------|------|------|------|------|

1989
4/14    331  (OSCAR G)  APPLICA....for appointment of investigator.  Form CJA 24
                        mailed to Atty. Vipperman this date.

Late entry
4/10    332  (OSCAR G)  MINUTES....of Bond Review Hearing;  Bond reduced to $50,000.00
                        with a 10% deposit Cash or surety Bond.                      c
        333  (MARK G)   MINUTES....of Bond Reconsideration Hearing; Oral arguments
                        heard, Order to follow, P/T Detention remains               c
4/19    334  (DUGUAY)   MOTION......to suppress confession, admission or statements
                        made to informant and memo of law.
4/19    335  (LAWRENCE) MOTION......to practice pro hac vice by Peter D. Aiken. REF MMP
4/21    336  (DUGUAY)   MOTION......to change venue (to SD/Fl).
        337  "          NOTICE......of intent for jury to view yachts.
4/21    338  (DUGUAY)   CJA 20......Pmt. approved for Atty. Williams.
4/21    339  (ALL)      ORDER.......(MMP) Hearing set 4/28/89, 10:00 a.m., GN
                        on motions, doc. #286, 299, 309, 324, 304,
                        318, 321, 322, 323, 334, 336
                        cc: all counsel of record, prob., USM (see order)
        340  (OSCAR G)  ORDER......(MMP) Bond reduced to $50,000, cash or security
                        with 10% deposit with Clerk
                        cc: All counsel of record, Prob., USM (see order)
        341  (MARK G)   ORDER.......(MMP) Motion for reconsideration denied
                        cc: All counsel or record, prob., USM (See order)           t
4/24    342  (DUGUAY)   RESPONSE......Government's, to Defendant Duguay's Motion
                        to Disclose Grand Jury Proceedings and/or
                        Appoint Untainted Prosecutor and Memo of
                        Law
        343  "          RESPONSE......Government's, to Defendant Duguay's Motion
                        to Dismiss Based on Transactional Immunity
                        and Memo of Law
        344  "          RESPONSE......Government's, to Defendant Duguay's
                        Motion to Suppress Evidence Obtained Under
                        Plea Agreement and Memo of Law
                        Ref.........to MMP #342, 343, 344                            td
4/25    345  (LAWRENCE)  REFERRAL AND ORDER....(MMP) Substitution of Counsel
                        P.D. Aiken for Wm. Surowier
                        GRANTED cc: USA, PD, Johnson,
                        Selvey, Goodman, Aiken, Surowiec,
                        Rosen, Vipperman, Burstyne,
                        Sclafani, Black                                              td
        346  "          REFERRAL AND ORDER.......(MMP) Admission to practice
                        pro hac vice by Peter Aiken
                        granted subject to filing of
                        Certif/Good Standing cc: all
                        counsel as listed above pldg.                               td
4/26    347  "          SUPPLEMENT......to Motion for Admission to Practice
                        Pro Hac Vice (Called Mr. Aiken re
                        sending original C/Good Standing)                            t
4/27    348  (MARK G.)  MOTION......to transport defendant (to court proceedings on
                        on 4/28/89.)  Ref. MMP.
        349  (GOV)      RESPONSE....to Mark Govea's mtoion for production of post
                        arrest statements of def. Duguay.
        350  (GOV)      RESPONSE....to Duguay's motion for change of venue.

| | | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|------|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U.S. vs  RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, CONTRONEO, COTRONEO,
                            SPEULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA, MILLER,
                            GRUENER, DICKINSON, PETRASKI, LAWRENCE, DAVIS, STUART,
AO 256A                     SEPULVEDA, RODRIGUEZ, JACOME, LACEY, LACEY, ISQUYERDO, Docket No | Def.
                            DINA, MCCOWEN, MILLER (LNU)

| DATE 1989 | | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| --- | --- | --- | --- | --- |
| | | (Document No ) | | (a) (b) (c) (d) |

4/27    351   (GOV)      RESPONSE......Government's, to Defense Motion
                                        to Suppress Confession, Admission
                                        of Statement (K. Rodriguez, Duguay)      t

4/28          (LAWRENCE)  CERTIFICATE.....of Good Standing.  Filed
                                        pursuant to Order #346.
                                        Attached to Aiken Motion to
                                        practice pro hac vice, #335      t

4/28    352   (DUGUAY)    MOTION........of Gilbert Duguay to Adopt
                                        Co-defendants' Motions      t

-------------353--(DUGUAY, RODRIGUEZ K, & M GOVEA)---------------------
-------------MINUTES,,,,,,Of Motions hearing;----------------------e
-------------354--LIST,,,,,,,Evidence from Motion Hearing on Doc # 318,----------e
-------------355--LIST,,,,,,,Evidence from Motions doc # 320-323----------------e

4/28    353   (ALL)       MINUTES.....of motion hearing
        354   (DUGUAY)    EXHIBIT.....list by def. at hearing #353
        355   (KEN.ROD)   EXHIBIT.....list by def. at hearing #353      c

5/2     356   (McCOWEN)   REQUEST.....for additional preemptory challenges.

5/8     357   (STUART)    MOTION......to Adopt      t

5/9     358   (SEPULVEDA) MOTION.....to Adopt      t

5/10    359   (GOV)       MOTION......IN CAMERA. SEALED(unsealed 8/23/90 by MMP

5/10    360   (GOV)       NOTICE......Brady/Giglio Notice to all defendants.

5/12    361   (DUGUAY)    REPLY.......to gov's response to suppression motion
                                        RE: plea agreements.

5/15    362   (DUGUAY)    CJA 20......pmt. approved for Atty. L. Thompson      t

3/17    363   (OSCAR GV)  CJA 20......Pmt. approved for Atty. Davis for
                                        $1079.95.      t

5/17    364   (GOV)       TRANSCRIPT..the Dadeland meeting of 7/12/88
                                        between Jacque Fortier, Kennie Rodriguez,
                                        and Mark Govea.  Copies furnished by Gov.
                                        to defense counsel.

5/18    365   (DUGAY)     MOTION......To Excuse Attorney's Presence for
                                        June 6 & 7, 1989. Ref. MMP

5/18    366   (KEN ROD;   ORDER.......Motions to suppress statements made to
              M.GOVEA)                 informants, doc. #'s 304 and 306, for
                                        reasons (see order) stated, the stmts.
                                        made at the meeting at Dadeland Mall is
                                        DENIED.  cc:  all counsel of record.      a

5/22    367   (KEN.ROD)   LETTER.....from Atty. Black to MMP re:trial schedule

T =
130
5/12

5/23    368   (ALL)       ORDER....(MMP) Trial continued until June 12, 1989,
                                        1:00 p.m., GN. Court specifically finds
                                        that the ends of justice served by
                                        continuance outweigh the interests of
                                        public & defts. to speedy trial
                                        cc:[1]See attached list      td

5/24    369   (DUGUAY_    ORDER......denying #321 disclose g/j proceedings
                                        and/or appt. untainted prosecutor
                                        denying #322 to dismiss based on transactiona
                                        immunity  and  denying #323 to suppress
                                        evidence onder plea agreement.   COPY:McGee/
                                        Johnson/Garcia/VIPPERMAN/Solafani/Black/
                                        Goodman/Selvey/Aiken/Surowiec/Rosen/Burstyne

UNITED STATES DISTRICT COURT    RODRIGUES...RODRIGUES...RODRIGUEZ...COTRONEO...COTRONEO...
CRIMINAL DOCKET    SEPULVEDA...FITZWATER...KUMP...TOMASIN...GOVEA...GOVEA...MILLER...GRUENER...

AO 256A    DICKINSON...PETRASKO...LAWRENCE...DAVIS...STUART...SEPULVEDA...RODRIGUEZ...
JACOME...LACEY...LACEY...ISQUIERDO...DINA...MCCOWEN...WILLIE LNU...

| DATE | | PROCEEDINGS (continued) | | EXCLUDABLE DELAY |
|------|--|--------------------------|--|------------------|
| | (Document No.) | | (a) (b) | (c) (d) |

1989

| 5/24 | 370 | (DUGUAY) | MOTION.....to compel |
|------|-----|----------|----------------------|
| | 371 | (DUGUAY) | MOTION.....to adopt Req. for additional preemptory challenges of codef. Camille McCowen. |
| 5/24 | 372 | (McCOWEN) | LETTER.....from Atty. Garcia to Judge Paul. |
| 5/25 | 373 | (GOV) | MOTION.....for issuance of Material Witness Warrant and memo. |
| | 374 | (ALL) | ORDER......for Warrant (for material witness Barry Read Constant. |
| | | | **WARRANT....Issued for Barry Read Constant**, material witness. Original delivered to USMarshal's office. |
| 5/25 | 375 | (ALL) | EXHIBIT....receipt from Peaden, Task Force, for return of gov. exhibits 1 & 2 from evidentiary hrg. held 4/28/89 |
| 5/25 | 376 | (GOV) | RESPONSE...to motion for return of property & memo. |
| 5/26 | 377 | (OSCAR GV) | NOTICE.....of alibi. |
| 5/26 | 378 | (ALL) | ORDER......on various pending pretrial motions. COPY: Black/Sclafani/Burstyne/Vipperman/Rosen/Surowiec/ Aiken/Goodman/Selvey/JOhnson/Garcia/McGee |
| 5/26 | 379 | (IZQURDO) | REQUEST....for interium payments of cost incurred by court appt'd counsel and for interium payments for representation of indigent defendant. REFERRED MMP. |
| 6/1 | 380 | (GOV) | NOTICE.....of intent to introduce foreign records. |
| 6/2 | 381 | (McCOWEN) | MOTION.....for leave to file motion for bill of particulars |
| | 382 | (McCOWEN) | MOTION.....for bill of particulars |
| 6/2 | | (ALL) | JURY LIST.....mailed to McGee, Black, Sclafani, Burstyne, Vipperman, Surowiec, Aiken, Goodman, Selvey, Rosen, Johnson |
| 6/6 | 383 | (ALL) | ORDER......DENIED motions to suppress #s286 and 318. |
| | 384 | " | ORDER......DENIED Duguay's motion to suppress confession #334. |
| | 385 | " | ORDER......w/questionnaire form for prospective jurors attached. Any objections should be filed w/court ASAP. |
| | | | MAILED.....copies of 383,384,385 mailed by C.Cook, Gville. |
| 6/6 | 386 | (ALL) | NOTICE.....GOVERNMENT'S AMENDED BRADY NOTICE |
| 6/8 | 387 | (GOV) | NOTICE.....Of Prior Testimony; Govt info on prior relevant testimony of its witnesses. |
| | 388 | (GOV) | LIST.......Of intended expert witnesses for Govt. |
| | 389 | (K. ROD) | NOTICE.....Of other crimes pursuant to federal rules of evidence 404. |
| | 390 | (DUGUAY) | MOTION.....Ex Parte Motion to Subpoena Documentary Evidence. |
| | 391 | (DUGUAY) | MOTION.....Ex Parte Motion for Subpoena Costs & Witness Fees. |
| | 392 | (DUGUAY) | MOTION.....Amended Motion to Supress Confession, Admission or statements & MEMO of LAW in support |
| | 393 | (DUGUAY) | MOTION.....Motion to supress. |
| 6/12 | 394 | | TRANSCRIPT.....Of removal Hearing SD FL 12-12-88. |
| | 395 | (DUGUAY) | MINUTES.....Of Rearrangment; Deft appeared w/cnsl entered plea of Guilty cnt II S/S Indictment, Questioned under oath, plea accepted, adjudication of guilt with held. |
| | 396 | (DUGUAY) | PLEA AGREEMENT.....between Deft & Gov't. |
| | 397 | (DUGUAY) | LETTER......Addendum to Plea Agreement Doc#396 FM AUSA to Def Counsel. |
| | 398 | (GOVT) | LIST......Govt witness list. |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|--|---------------------------|---------------------|----------------------|

MASTER DOCKET                                                                    CR:  88-01026

| | |
|---|---|
| **UNITED STATES DISTRICT COURT** <br> **CRIMINAL DOCKET** _U. S. vs_ <br><br> AO 256A | RODRIGUES, RODROGUES, RODROGUEZ, COTRONEO, COTRONEO, <br> SEPULVEDA, FITZWATER, KUMP, THOMASIN, GOVEA, GOVEA, <br> MILLER, GRUENER, DICKENSON, PETRASKO, LAWRENCE, DAVIS <br> STUART, SEPULVEDA, RODRIGUEZ, DACOME, LACEY, LACKY <br> ISQUIRDO, DINA, MCCOWEN, WILLIE LNU |

| DATE <br> 1989 | PROCEEDINGS (continued) <br> (Document No.) | V. EXCLUDABLE DELAY |
|---|---|---|
| | | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS (continued) | |
|---|---|---|---|
| 6/12 | 399 | (GOVEA, M) LIST...Deft Witness List. | c |
| | 400 | (RODGZ,K)  LIST...Deft Witness List. | c |
| | 401 | (STUART)   LIST...Deft Witness List. | c |
| 6/13 | 402 | ORDER......For Jury light refreshments. | c |
| | 403 | (STUART) MOTION...In opposition to admission of foreign records | c |
| | 404 | (STUART) MOTION...To supress Statements/Documents concerning <br> Icebreaker, LTD. | c |
| | 405 | (RODGZ,K)MOTION...for reconsideration of Motion to Supress | c |
| | 406 | (RODGZ,K)REQUEST...Deft's Supplemental BRADY Request. | c |
| 6/15 | 407 | (GOVT) MOTION.....For Compulsion Order for witness RUIZ. | c |
| | 408 | **ORDER........**Compelling Testimony for William RUIZ. | c |
| | 409 | (SEALED) DEA-6 reviewed "In Camera" 6-15-89 & SEALED by ORDER | c |
| | 410 | (GOVT) NOTICE..:...Gov't supplemental BRADY Notice. | c |
| | 411 | (RODGZ,K)REQUEST...Deft's second supplemental BRADY Request. | c |
| 6/19 | 412 | (GOVEA,M) RETURN...of service of Summons on Daniel HAMM. | c |
| | 413 | (KRODGZ) REQUEST...Deft's 3rd supplemental BRADY request. | c |
| | 414 | (KRODGZ) NOTICE...Of Intent to Impeach by "Ancient" Convictions | |
| | 415 | (STUART) MEMO......In support of Motion (Doc#403). | c |
| | 416 | (LAWRNCE) MOTION...In Limine; to exclude portions of testimony <br> of witness Barry CONSTANT. | c |
| 6/20 | 417 | (MILLER) MOTION....To supress physical evidence accompanied <br> by MEMO of LAW | c |
| Late entry <br> 6/14 | 418 | MINUTES......Of Motion Hearing on (Doc# 417)Govt requested <br> add'l time to respond, time grtd. | c |
| | 419 | MEMORANDUM ORDER...For Interim Payments for Representation <br> of Counsel.  cc: BLACK, TAYLOR, ROSEN, <br> TAITZ, SUROWEIC, SELVEY, GARCIA, GOODMAN, <br> AIKEN, VIPPERMAN & SCLAFANI & McGEE. | c |
| 6/19 | 420 | 1st APPEAR......Barry Reed CONSTANT. Mat'l Witness Warrant | c |
| 6/20 | 421 | (MCOWN) APPLICATION....(Sealed) Ex Parte for Witness Subpoena. | c |
| | 422 | (MCOWN) ORDER......GRANTING (Doc# 421). <br> (Sealed)    ..... | c |
| 6/21 | 423 | (GOVT)  LIST......Supplemental Witness LIst. | c |
| | 424 | (GOV, O) CJA-20....Interim Pmt to cnsl Vipperman.(NPT 3/1) | |
| 6/23 | 425 | COURT  PSI.......PSI for Peter Webber Keith for appellate <br> purposes **SEALED** by ORDER of the Court. | c |
| | 426 | COURT COMPUTER PRINTOUT...SEALED BY Court Order.for appellate purp | |
| | 427 | WARRANT......Executed for Mat'l witness Barry CONSTANT 6-14-89 | c |
| | 428 | (GOVT) LIST...Supplemental Govt Witness list | c |
| | 429 | **TRANSCRIPT...**Of Evidentiary Hearing on supression of Photo- I.D. | |
| 6/26 | 430 | (DUGUAY) NOTICE...of Sentencing set 8-14-89 at10:30 A.M. GVL | |
| 6/27 | 431 | **ORDER......**OF Designation.  pursuant to rule 604, Dario <br> Cavalieros is designated interpretor. | c |
| | 432 | **OATH.......**Interpretor's written oath signed Dario Cavalieros | c |
| | 433 | (GOVT) MOTION....For Compulsion Order for Testimony from <br> Phillip Brundage. | c |
| | 434 | **ORDER......**Compelling Testimony of Phillip Brundage. | c |
| 6/28 | 435 | (ISQUIRDO) MOTION...Ex Parte request for Issuance of Subpoena | c |

| | Interval <br> (per Section II) | Start Date <br> End Date | Ltr. Total <br> Code Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/29 | 436 (RODGZ, K) EXHIBITS...From Sidebar Motions on Violations of Rule 16 Discovery. | | | | C |
| | 437 (RODGZ, K) MOTION.....To Compel BRADY Mat'l as requested in Deft's Supplemental, 2nd Supplemental, 3rd Supplemental and 4th supplemental requests for BRADY Mat'l. | | | | C |
| | 438 (RODGZ, K) MOTION.....Deft's 4th Supplemental BRADY Request. | | | | C |
| 6/30 | 439 (ALL) ORDER......For production of Medical Records of Peter Weber KEITH in the custody of Levy Co. Jail. cc: TAYLOR, BLACK, ROSEN, TAITZ, SUROWIEC,SELVEY,GARCIA,GOODMAN,AIKEN, VIPPERMAN,SCLAFANI, MCGEE, WHITE & USM | | | | C |
| | 440 (RODGZ, K) MOTION.....For Bail Reconsideration. | | | | C |
| | 441 "     "   MOTION.....To Quash Subpoena Duces Tecum on Kieran FALLON | | | | C |
| | 442 "     "   MOTION.....To Intervene on all issues relating to the service of Subpoena Duces Tecum on Kieran FALLON Atty for K. Rodriguez. | | | | C |
| | 443 "     "   MOTION.....To appear Pro Hac Vice of Jonathan GOODMAN & Certificate of good standing from SD/FL | | | | C |
| | 444 "     "   CERTIFICATE...Pursuant to Local Rule 6(b) certification of attempted conference with AUSA. | | | | C |
| | 445 "     "   MOTION.....Deft's Fifth (5th) Supplemental BRADY Request. | | | | C |
| 7/3 | 446 (GOVT)  MOTION....Ex Parte for disclosure of returns (SEALED) for KEN ROD, JOSE ROD, MARK GOVEA,MILLER,STEWART, YOLANDA SP, ISQUIERDO,DUGUAY. | | | | C |
| | 447 ORDER.....Granting Doc# 446. (SEALED) | | | | C |
| | 448 (McCOWEN) RETURN......of service of Subpoena for witness Doug Hayre | | | | C |
| | 449 (KEN ROD) LIST....Exhibit list for Brady Motion Re: Peter Keith | | | | C |
| Late entry 6/29 | 450 (ISQUIRDO)  CJA-20......Appointing L. Sanford Selvey II. | | | | C |
| 7/6 | 451 **TRANSCRIPTS**......Of Excerpt's of Testimony from Trial. Volumes = (9) | | | | C |
| 7/7 | 452 (KEN ROD) NOTICE......Of Appeal; From Adjudication and Sentence for Contempt.  Filing Fee not paid. | | | | C |
| 7-11 | 453 (KEN ROD) MOTION.....Deft's Sixth Supplemental BRADY request | | | | C |
| | 454 (KEN ROD) MOTION.....Deft's Seventh Supplemental BRADY request. | | | | C |
| 7-13 | 455 (KEN ROD) MOTION.....To exclude Cayman Bank Records. | | | | C |
| 7-14 | 456 (JOE ROD) MOTION.....To supress any items derived from search of his vehicle. | | | | C |
| Late entry 7-13 | 457 (OSCAR GOVEA) CJA 20...Approval of Interim payment #2 | | | | C |
| 7-14 | 458 (ISQUIRDO)   CJA 20...Approval of interim payment #2 | | | | C |
| | 459 (OSCAR GOVEA) CJA 20...Issued for - interim payment #3 | | | | C |
| | 460 (ISQUIRDO)   CJA 20...Issued for  interim payment #3 | | | | C |
| 7-18 | 461 (KEN ROD) MOTION.....To compel BRADY Mat'l. | | | | C |
| | 462 (KEN ROD) LIST.......Supplemental witness list. | | | | C |
| | 463 (ISQUIRDO) MOTION....For advancement of witness fees & costs. | | | | C |
| 7-19 | 464 (KEN ROD) MINUTES....Of Oral Argument on Motion to EXclude Swiss Bank records.  Exhibit "A" filed by Deft. | | | | C |
| | 465 (KEN ROD & MARK GOVEA) MOTION...Supplemental to exclude Cayman Bank records | | | | C |
| Late entry 7-18 | 466 (JOE ROD & JOHN MILLER) MINUTES...of Motion to supress evidence of search of vehicles. | | | | C |

| | Interval (per Section II) | Start Date End Date | Ltr Total Code Days |
|---|---|---|---|

| | | | 88-01026 |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

*U. S. vs*

RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO
SEPULVEDA, FITZWATER, KUMP, THOMASIN, GOVEA,
GOVEA, MILLER, GRUENER, DICKENSON, PETRASKO, LAWRENCE,
DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME, LACEY, LACEY,
ISQUIERDO, McCOWEN, WILLIE LNU

Docket No | Def.

| DATE 1989 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No ) | | (a) (b) (c) (d) |
| 7-21 | 467 (GOVT) RESPONSE......To Deft K. Rodriguez BRADY request. filed In Camera. | | cc |
| 7/21 | 468 (GOVEA) CJA 20.....Interim pmt.#4 paperwork mailed to counsel Vipperman (#171017) | | as |
| | 469 (O. GOVEA) CJA 20.....authority to pay interim pmt. #3 | | to |
| 7/21 | (IZQUIERDO) CJA 20...Interim pmt. #4 paperwork mailed to counsel Selvey. | | a |
| 7-21 | 470 (ALL) ORDER.......jurors pay is to be increased to $35. per day. COPY:Sweeny/F.Taylor | | v |
| 7-25 | 471 (McCOWEN) MOTION..Ex Parte for Subpoena Dueces Tecum. | | cc |
| | 472 ( " " ) MOTION...Ex Parte for Subpoena Duces Tecum. | | cc |
| | 473 (M. GOVEA) LIST....Supplemental Witness List. | | cc |
| | 474 ( " " ) NOTICE..of Alibi for 7-4-86, Easter 1987, 4-20-87 | | cc |
| | 475 (KEN ROD) MOTION....To dismiss Indictment. | | cc |
| | 476 (ISQUIRDO)NOTICE....of reciprocal discovery. | | cc |
| | 477 ( " " ) MOTION...for advancement of witness fees & costs. | | cc |
| 7-26 | 478 (LITTLES) MINUTES......of arraignment; Deft appeared w/cnsl entered plea of Guilty to cnt II of S/S Indictment, Plea Agreement filed Deft questioned and advised of rights, Plea accepted, Adjudication of guilt withheld, sentencing set for 9-13-89 at 1:00 P.M. in GVL. | | c |
| | 479 (LITTLES) AGREEMENT....Plea agreement. | | c |
| | 480 ( " " ) NOTICE......of sentencing set 9-13-89 at 1:00 P.M. in GVL. cc: SMITH, MCGEE, USPO, USM. | | c |
| | 481 ( " " ) APPEARANCE BOND...filed for 100,000 personal surety. | | c |
| | 482 (ISQUIRDO) CJA-20...Authorization of interim payment #3 to attorney Sanforf Selvey. | | c |
| | 483 (LITTLES) WARRANT...executed 7-14-89 in Miami, FL. | | c |
| | 484 (ALL) MINUTES......of Motion to exclude evidence chart as prepared by S/A Michael MOON of DEA. | | c |
| 7-27 | 485 (M. GOVEA) LIST.....supplemental witness list. | | c |
| | 486 (KEN ROD) INSTRUCTION...supplemental requested Jury Instruction.c | | |
| | 487 ( " " ) MINUTES...of Motion for Mistrial & Dismissal of Indictment. | | c |
| | 488 (O. GOVEA) LIST....supplemental witness list. | | c |
| | 489 (JOE ROD) INSTRUCTION..Request for Jury Instruction. | | c |
| 7-28 | 490 (M. GOVEA) NOTICE..Supplemental notice of Alibi. | | c |
| | 491 (SEPULVEDA) REQUEST...for proposed jury instructions 1 thru 4 | | c |
| | 492 (McCOWEN) REQUEST...Ex Parte for Subpoena. | | c |
| 7-31 | 493 (ISQUIRDO) EXERPT..of Trial; Atty Selvey's cross of Gwyne HARKE on 6-22-89. | | c |
| | 494 (STUART) LIST....Supplemental witness list. | | c |
| 8-1 | 495 OATH......Interpreter's Written Oath. | | c |

| Interval (per Section II) | Start Date End Date | ! Ltr. Total Code Days |
|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |

7-31   496 (LITTLES) 1ST APPEAR...Paperwork for 1st appearance from
                      S.D FL dtd 7-17 to 7-21-89.
8-3    497 (MILLER) LIST......Witness list

Late entry
8-1    498 (O. GOVEA) CJA-20...Authorization of interim payment #   .
8-2    499 (LITTLES) WARRANT...Return of service from S.D. executed 7-14-89.
8-3    500 (ISQUIERDO) CJA-24..Authorization for payment for transcripts.
8-4    501 (KEN ROD) INSTRUCTIONS...Requested Jury instructions Denied by court.
8-1    502 (ALL) ORDER......Designating Harold ZAMORANO as interpretor for Spanish
                      Language.

8-7    503 (ALL) ORDER......For Jury Meals & Lodging.
8-9    504 (DUGUAY) MOTION.....For continuation of sentencing set 8-14-89.
8-7    505 (IZQUIERDO) CJA-20...Appointing William Whitley as counsel for
                      Witness Luz Irizarry(Deft's wife).
8-8    506 (LITTLES) CJA-20.....Appointing Bruce Smith as counsel.
8-11   507 (JOE ROD) MOTION.....For Mistrial and/or for Gag Order and Memo of Law.
8-14   508 INSTRUCTIONS......Court's instructions to the Jury.
       509 (IZQUIRDO) CJA-20....Approval of Interim payment for atty Selvey.
       510 MINUTES......Of Jury Trial; Jury selection commenced 1:00 P.M. 6-12-89,
                      Panel sworn in at 6:32 P.M. 6-12-89, Trial commenced at
                      09:00 A.M.  6-13-89, Jury retires to consider verdicts at
                      2:03 P.M. 8-9-89, Verdicts reached at 10:46 A.M. 8-14-89,
                      Verdicts Published and Jury retires to consider forfeitur
                      at 4:56 P.M., Verdicts reached at 5:45 P.M., Verdicts
                      published and Jury excused at 6:06 P.M.
       511 LIST.........Government Exhibit list.
       512 LIST.........Defendant's Exhibit List.
       513 VERDICT (Kennie Rene RODRIGUEZ).... GUILTY on Counts: 1,2,3,7,8,9,10,
                      11,12,14,15.16.17,23,24,26,27,28,
                      29 & 30.
       514 VERDICT (John Allen MILLER)........GUILTY on Counts: 2,3,7,8,9,10,26,
                      27,31,32,35.36.37.
                      NOT GUILTY on Counts:  12,28 & 29
       515 VERDICT (Mark GOVEA)...............GUILTY on Counts: 2,3,7,8,9,10,
                      26,27 & 30.
                      NOT GUILTY on Counts:  28 & 29.
       516 VERDICT (Jose Angel RODRIGUEZ III)..GUILTY on Counts: 2 & 3.
       517 VERDICT (Charles Michael LAWRENCE)..GUILTY on Counts: 2 & 3.
       518 VERDICT (Murray James STUART).......GUILTY on Counts: 2 & 3.
       519 VERDICT (Camille Marie McCOWEN).....GUILTY on Counts: 2 & 3.
       520 VERDICT (Joaquin IZQUIERDO)........GUILTY on Counts: 2 & 3.
       521 VERDICT ( Oscar GOVEA).............MISTRIAL on Counts 2 & 3.
       522 VERDICT (Yolanda Lebron SEPULVEDA)..MISTRIAL On Count: 2
                      NOT GUILTY on Count: 3
       523 INSTRUCTIONS......Court's instructions to the Jury on the Forfiture portio
                      of the proceedings.
       524 SPECIAL VERDICT (Kennie R. RODRIGUEZ) the Property listed in
                      paragraph (8) on page (28) of the Indictment is
                      SUBJECT TO FORFEITURE. Lot 3 Block 7, Town & Ranch Estate
                      as recorded in Plat book 50, Page 46 of the Public Records
                      of Dade County, Florida.

                                        Interval    Start Date   Ltr. Total
                                    (per Section II)   End Date   Code Days

MASTER DOCKET                                                                    01026
UNITED STATES DISTRICT COURT  RODRIGUEZ,RODRIGUEZ, RODRIGUEZIII,COTRONEO, COTRONEO,
CRIMINAL DOCKET  *U. S. vs* SEPULVEDA, FITZWATER,KUMP, TOMASIN, GOVEA, GOVEA, MILLER,
GRUENER, DICKINSON,PETRASKO, LAWRENCE,DAVIS,STUART,SEPULVEDA,
RODRIGUEZ, JACOME,LACEY,LACEY, IZQUIERDO,DINA,McCOWEN,LITTLES.

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| 1989 | (Document No.) | (a) | (b) | (c) | (d) |

8-14

**525 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
page 28, Paragraph (6) of the Indictment is:
SUBJECT TO FORFEITURE.  Lot 7, Block 169 of
12th edition to the town of Hialeah, Plat Book (8
page (127) Public Records Dade Co., FL.

**526 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
Page (27), Paragraph (5) of the Indictment is:
SUBJECT TO FORFEITURE.  Lot 6, Block 169 of the
12th edition of the town of Hialeah, FL as record
in Plat Book (8) on Page (127) Public Records of
Dade Co., FL.

**527 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
Page (27, Paragraph (4) of the Indictment is:
SUBJECT TO FORFEITURE.  Lot 9, Block 169 in the
12th edition of the town of Hialeah, FL as record
in Plat Book (8), Page (127) Public Records of
Dade Co., FL.

**528 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
Page (28), Paragraph (9) in the Indictment is:
SUBJECT TO FORFEITURE.  Lot 5, Block 9, Coral
Bay Section "C" as recorded in Plat Book (65) on
Page (147) Public Records Dade Co., FL

**529 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
page (27), paragraph (3) of the Indictment is:
SUBJECT TO FORFEITURE.  Unit 10. Gold Star
Condominium as recorded in the Official Record
Book 11805 on page (3291) Public Records Dade
County, FL.

**530 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
page (27) paragraph (2) of the Indictment is:
SUBJECT TO FORFEITURE.  Unit 9, Gold Star
Condominium as recorded in the Official Record
Book (11805) on page (3291) Public Records
Dade County, FL.

**531 SPECIAL VERDICT** (Kennie RODRIGUEZ) that the property listed on
page (28) paragraph (7) of the Indictment is:
**NOT** SUBJECT TO FORFEITURE.

**532 SPECIAL VERDICT** (John MILLER) That the property listed on page
(30 paragraph (17) of the Indictment is:
SUBJECT TO FORFEITURE.  Lot 2, Block 2 of
Woodfield as recorded in Plat Book (113) page
(97) Public Records Dade County, FL.

**533 SPECIAL VERDICT** (John MILLER) that the property listed on page
(29) paragraph (15) of the Indictment is:
**NOT** SUBJECT TO FORFEITURE.

**534 SPECIAL VERDICT** (Jose RODRIGUEZ III) that the property listed on
page (30) paragraph (21) of the Indictment is:
SUBJECT TO FORFEITURE.  Lot 6, Block 7 of
Pine Tree Estates as recorded in Plat Book (53)
page (7) of Public Records Dade Co., FL.

**535  list......**Defendant's Exhibit List for Forfeiture Proceeding.

**536** (McCOWEN) MOTION......For release pending sentencing.
Referred MMP on 8-17-89

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

MASTER DOCKET....................88-01026
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE 1989 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 8/17 | 537 (FORTIER DUGUAY) | TRANSCRIPTS.......of translations of French Conversations (2) | |
| | 538 " | TRANSCRIPTS......of translations of French Conversations (3) | |
| | 539 (STUART) | MOTION.......for Extension of Time to File Motion for New Trial  Ref. MMP | |
| | 540 (LAWRENCE) | MOTION......to Discharge Surety and Release Bond Ref. MMP & called atty Aiken advising that bond money is in SD/FL | td |
| 8/17 | 541 (KENN ROD) | JUDGMENT....of direct criminal contempt...45 days confinement sentence not to commence until end of trial and shall run consecutively to any sentence imposed form tiral.  COPY:McGee/Black/USPO/USM | |
| 8/18 | 542 (ALL) | CJA 20.....payment approved for Atty. Whitley for representing witness Luz-Irizarry-Izquierdo. | |
| | 543 (OSCAR GV) | CJA 20.....payment approved for atty. Vipperman for interim payment #5 by MMP. | |
| | 544 (OSCAR GV) | CJA 20.....issued for final payment to Atty. Vipperman. | |
| | 545 (OSCAR GV) | CJA 20.....Issued Appt. Atty. Vipperman as atty of record for retrial...voucher # 173771. | |
| | 546 (LAWRENCE) | ORDER.......EOD 8/18/89...MMP. granting motion #540 for Clerk's office SD/FL to refund bond deposit of $5000.  COPY:mcGEE | |
| | 547 (STUART) | ORDER.......EOD 8/18/89...MMP Granting moiton#539 Ext. of time to file motion for new trial. COPY:Surowiec/McGee. | |
| 8/21 | 548 (KENN ROD) | MOTION.....to Extend Time for Motion for New Trial Ref.MMP | |
| | 549 (MARK GV) | MOTION.....for Extension of Time   Ref. MMP | t |
| 8/24 | 550 (SEPULVEDA) | MOTION.....RENEWED, For Judgment of Acquittal  Ref. MMP | t |
| 8/24 | 551 (STUART) | MOTION......to Discharge Bonds   Ref. MMP w/orders | |
| 8/24 | 552 (KENN ROD) | NOTICE.......OF APPEAL (from Judgment of Criminal Comtempt) to | |
| 8/24 | 553 (KENN ROD) | ECCA........letter transmitting NOA | to |
| 8/28 | 554 (LAWRENCE) | MOTION.....for return of bond Ref. MMP w/proposed orders | to |
| 8/29 | 555 (KENNIE ROD) | NOTICE.....setting Sentencing 10/23/89, 9:00 a.m, GN cc: McGee, Taylor, Black, USM, Prob | |
| | 556 (JOSE ROD) | NOTICE.....setting Sentencing 10/23/89, 9:30 a.m., GN cc: McGee, Sclafani, USM, Prob | |
| | 557 (MARK GOVEA) | NOTICE....setting Sentencing 10/23/89, 10:00 a.m., GN cc: McGee, Taitz, USM, Prob | |
| | 558 (MILLER) | NOTICE.....setting Sentencing 10/23/89, 10:30 a.m., GN cc: McGee, Rosen, USM, Prob | |
| | 559 (LAWRENCE) | NOTICE.....setting Sentencing 10/23/89, 11:00 a.m., GN cc: McGee, Aiken, Patricia Lawrence, USM, Prob | |
| | 560 (STUART) | NOTICE....setting Sentencing 10/23/89, 11:30 a.m., GN cc: McGee, Surowiec, USM. Prob | |
| | 561 (IZQUIRDO) | NOTICE.....setting Sentencing 10/23/89, 1:00 pm., GN cc: McGee, Selvey, USM, Prob | |
| | 562 (McCOWEN) | NOTICE.....setting Sentencing 10/23/89, 1:30 p.m., GN cc: McGee, Garcia, USM, Prob | c |

Interval (per Section II)   Start Date / End Date   Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ⊕

RODRIGUEZ..RODRIGUEZ..RODRIGUEZ..COTRONEO..COTRONEO..SEPULVEDA..
FITZWATER..KUMP..TOMASIN..GOVEA..GOVEA..MILLER..GRUENER..
DICKINSON..PETRASKO..LAWRENCE..DAVIS..STUART..SEPULVEDA..
RODRIGUEZ..JACOME..LACEY..LACEY..IZQUIERDO..DUNA..MCCOWEN..LITTLE..

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) (b) (c) (d) |
| **1989** | | | |
| 8/29 | 563 | (GOVERNMENT) RESPONSE....to Yolanda Sepulveda motion #550 for judgment of acquital. | |
| 9/1 | 564 | (IZQUIERDO) MOTION.....to Adopt Deft. Kennie Rodriquez's Mo to Extend Time for Mo for New Trial  Ref. MMP | to |
| 9/5 | 565 | (STYART) ORDER,,,,,,granting refund of bond deposit of $50,000. to Wm & Joyce Hayslip. Copy:F.Taylor | |
| | 566 | (STUART) ORDER.......granting refund of bond deposit of of $5,000 to Catherine DeMarco Stuart Copy:F.Taylor | |
| | 567 | (KEN.ROD) ORDER......granting motion #548 to extend time to file motion for new trial to 9/13 COPY:Black/McGee | |
| 9/5 | 568 | (LITTLES) MOTION......to continue sentencing hearing (set for 9/13/89, 1 PM. Unopposed) REF MMP | |
| | 569 | (KEN.ROD) ECCA........receipt of NOA #553 cf J & C **ECCA # 89-3732** | |
| 9/6 | 570 | (OSCAR G.) MOTION....for Order Authorizing Payment of Witness Fees  Ref. MMP | to |
| 9/8 | 571 | (LITTLES) ORDER.....EOD 9/11/89 Motion to Continue Sentencing Hrg. is GRANTED - reset for Thursday, 9/14/89 at 1:00 p.m. cc: AUSA, Atty. Smith on 9/8/89 | as |
| | 572 | (LAWRENCE) ORDER....EOD 9/11/89 For Refund of Bond Deposit to Gloria Lawrence, $25,000, from Ct. registry. cc: Faye | as |
| | 573 | (LAWRENCE) ORDER.....EOD 9/11/89 For Refund of Bond Deposit to John W.-Moran, $25,000.00 from Ct. registry. cc: Faye | as |
| | 574 | (IZQUIERDO) ORDER.....EOD 9/11/89 Motion to Adopt...#564 is GRANTED. cc: AUSA, Selvey | as |
| | 575 | (SEPULVEDA) ORDER.....EOD 9/11/89 Renewed Motion for Judgment of Acquittal is DENIED.  cc: AUSA, Goodman | as |
| | 576 | (GOVEA) ORDER.....EOD 9/11/89 Motion for Extension of Time..#549 is GRANTED, extended 30-days from date of jury verdict. cc: AUSA, Burstyne | as |
| 9/11 | 577 | (MCCOWEN) LETTER....From Shannon McCowen, re: sentencing cc: AUSA, USPO, Garcia | as |
| | 578 | ( " ) ORDER.....For release on bond pending sentencing is DENIED.  cc: AUSA, Garcia EOD 9/11/89 | |
| 9/11 | 579 | (STUART) MOTION.....of Deft. for Bond Pending Sentencing. Ref. MMP | as |

Interval   Start Date · . Ltr. Total
(per Section II) |   End Date · .Code Days

UNITED STATES DISTRICT COURT   RODRIGUEZ (3)...COTRONEO (2)...SEPULVEDA, FITZWATER, KUMP,
CRIMINAL DOCKET   TOMASIN, GOVEA (2)...MILLER, GRUENER, DICKINGOSN, PETRASKO, LAWRENCE,
AO 256A   DAVIS, STUART, SEPULVEDA, RODRIGUEZ, JACOME, LACEY (2)...IZQUIERDO, DINA
McCOWEN, LITTLES

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/11 | 580 (PETRASKO) | STATUS.....rept. from USM, Deft. is in State custody in Syracuse, NY, Detainer has been lodged 9/11/89. | | | | |
| 9/13 | 581 (STUART) | LETTER.....Of Request from Catherine Demarco for return of Bond placed for husband Murray Stuart. Ref. MN | | | | |
| 9/13 | 582 (STUART) | MOTION.....For New Trial and Inc. Memo of Law. | | | | |
| | 583 (JOSE ROD.) | MOTION.....For New Trial and Inc. Memo of Law. | | | | |
| | 584 (KEN. ROD.) | MOTION.....For New Trial and Inc. Memo of Law. | | | | |
| 9/14 | 585 (IZQUIERDO) | CJA 20.....authorization for iterim pmt. #5 | | | as | |
| 9/14 | 586 (LITTLES) | MINUTES....of sentencing.  3 yrs. impr. 4205(b)(2) SMA $50, no fine, vol.surrender 10/13/89. | | | | |
| 9/14 | 587 (LITTLES) | **JUDGMENT**...3 yrs. impri. under 4205(b)(2), SMA $50., No fine.  COPY:Smith/White/USPO/USM/Crm.O.Bk. JS3      **EOD**...9/19/89..MMP.   COPIES MAILED 9/19/89 | | | | |
| 9/19 | 588 (STUART) | ORDER......EOD 9/20/89...MMP. DENYING motion 579 bond pending sentencing. COPY:Surowiec/McGee | | | | |
| 9/20 | 589 (Littles) | CJA 20.....pmt. approved for Atty. Smith. | | | | |
| | 590 (OSCAR GV) | ORDER......EOD 9/20/89...MMP Granting #570 order authorizing payment of witness fees at trial.  COPY:Vipperman/McGee/US Marshal. | | | | |
| | 591 (STUART) | ORDER......EOD 9/20/89.  MMP Granting  #581 refund of bond deposit by Catherine DeMarco Stuart. (sse order 555 granting refund to Catherine DeMarco Stuart but with a different address) COPY:Faye T. | | | | |
| 9/21 | 592 (LAWRENCE) | MOTION....for Pre-sentencing Determination as to the Applicability of Sentencing Guidelines & Memo of Law       Ref. MMP | | | to | |
| 9/22 | 593 (JOSE ROD) | MOTION....to Adopt Co-defendant's No. for New Trial | | | t | |
| 9/27 | 594 (IZUIERDO) | CJA 20....final payment approved to Atty. Selvey #236530 #6 | | | | |
| | 595 (STUART) | LETTER....from USPO to Atty. Suroweic w/PSI. | | | | |
| | 596 (LAWRENCE) | LETTER....from USPO to Atty. Aiken w/PSI | | | | |
| | 597 (OSCAR GVA) | CJA 20....#171017 FINAL PMT. approved for Atty. Vipperman by MMP, forwarded to ECCA for approval. | | | | |
| 9/28 | 598 (MILLER0 | LETTER....from Prob. to Atty Rosen w/PSI | | | | |
| | 599 (McCOWEN) | LETTER....from Prob. to Atty Garcia w/PSI | | | | |
| | 600 (IZQUIERDO) | LETTER....from Prob. to Atty Selvey w/PSI | | | td | |
| 9/29 | 601 (GOVT) | MOTION....to continue trial of Govea & Sepulveda ref MMP 10/2/89 | | | ms | |
| 9/29 | 602 (GOVEA) | LETTER....from USPO re transmittal of PSI report | | | ms | |
| | 603 (RODRIGUEZK) | LETTER....from USPO re trans. of PSI report | | | | |
| | 604 (RODRIGUEZJ) | LETTER....from USP re trans. of PSI report | | | | |
| 10/2 | 605 (GOV) | RESPONSE...to Lawrence motion #592 presentencing determination to applicability of sentencing guidelines. REF. MMP. | | | v | |
| 10/4 | (SEPULVEDA) | REMAILED...copy of Doc. 575 Correct Address for Goodman | | | | |

MASTER DOCKET 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs*

AO 256A ⊕

Rodriguez..Rodriguez..Rodriguez..Cotroneo..Cotroneo..
Sepulveda..Fitzwater..Kump..Tomasin..Govea..Govea..
Miller..Gruener..Dickinson..Petrasko..Lawrence..Davis..
Stuart..Sepulveda..Rodriguez..Jacome..Lacey..Lacey..
Izquierdo, Dina, McCowen, Littles

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | | |
| 10/4 | 606 | NOTICE.....Of Hearing on Gov's Motion to continue trial on 10/13/89 at 1:00 p.m. | | | | |
| 10/4 | 607 (GOVEA,M) | MOTION.....For Extension of Time to respond to PSI. Ref. MMP | ε | | | |
| | 608 (GOV) | MOTION.....And brief for Issuance of Order of forfeiture. | | | | |
| | 609 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 610 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 611 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 612 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 613 " | MOTION.....and brief for issuance of order of forfeiture. | | | | |
| | 614 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 615 " | MOTION.....and brief for issuance of Order of forfeiture. | | | | |
| | 616 " | MOTION.....and brief for issuance of order of forfeiture. REF. MMP | ε | | | |
| 10/6 | 617 (STUART) | NOTICE......of appearance by Lloyd Vipperman for sentencing. | | | | |
| | 618 (STUART) | STIPULATION.for substitution of counsel by Wm. Surowiec and Lloyd Vipperman. | | | | |
| 10/10 | 619 (KEN.ROD) | OBJECTIONS..and notice of factual inaccuracies contained in presentence report. | | | | |
| | 620 (JOSE ROD) | MOTION......to strike PSI or to modify the existing report. | | | | |
| 10/10 | 621 (McCOWEN) | NOTICE......of adoption (motion #592 for a pre-sentencing determination applicability of sentencing guidelines) | | | | |
| 10/12 | 622 (MILLER) | MOTION......To strike PSI report or alternatively to modify existing rept. and Memo of Law. | | | | |
| | ( " ) | MOTION......To Adopt motion for pre-sentencing determination as to applicability of sentencing guidelines | | | | |
| | 624 ( " ) | MOTION......to adopt co-defts motion for New Trial. | | | | |
| | 625 (GOVEA,M) | MOTION......Renewed, for Extension of Time to respond to PSI. Ref. MMP | | | | |
| | 626 (GOVEA,M) | MOTION......To Adopt Motion for Presentence Determination as to applicability of Sent. Guildelines. | ε | | | |
| 10/13 | 627 (IZQUIERDO) | LETTER......from def's atty. to USPO InRe:PSI report objections. | | | | |
| 10/13 | 628 (GOVEA,M) | ORDER.......granting #607 extension of time to reply to PSI report until 10/16/89. COPY:Vipperman/McGee | w | | | |

Interval (per Section II)    Start Date / End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT  RODRIGUES 4...COTRONEO 2...SEPULBEDA 2...FITZWATER...KUMP...
CRIMINAL DOCKET  TOMASIN...GOVA 2...MILLER...GRUENER...DICKINSON...PETRASKO...
  LAWRENCE...DAVIS...STUART...JACOME...LACEY 2...IZQUIERDO...DINA...
AO 256A  McCOWEN...LITTLES.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|--------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1989 | | | | | | |
| 10/16 | 629 (YOLANDO SEP) | MOTION.....for continuance of hrg. on gov's motion to continue. Ref MMP. | | | | |
| | 630 (KENNIE ROD) | ECCA ORDER.dismissal of appeal 893732 (finding of contempt by USDC at end of trial). | | | | |
| 10/17 | 631 (MARK GOVEA) | OBJECTION..to PSI report. | | | | |
| 10/17 | 632 (STUART) | MOTION.....to continue sentencing by Atty. Vipperman. | | | | |
| 10/18 | 633 (MARK GOVEA) | MOTION.....UNDER SEAL. REF MMP. (unsealed 8/23/90 by MMP) | | | | |
| 10/19 | 634 (MILLER) | MOTION.....UNDER SEAL  REF MMP | | | | A |
| 10/19 | 635 (STUART) | MOTION.....MOTION TO CONTINUE SENTENCING. Ref. MMP. | | | | a |
| 10/13 | 636 (SEPULVEDA, O. GOVEA) | NOTICE.....Of Oral Argument set for 10/19/89 at 1:00 on Govt'Motion to Continue | | | | |
| 10/19 | 637 (STUART) | CONSENT....To Substitution of Counsel, relieving William J. Surowiec and substituting Lloyd Vipperman. | | | | |
| | 638 (RODRIGUEZ K.) | NOTICE.....Of Adoption of arguments set forth in motion to strike PSI on behalf of Jose Rodriguez. | | | | |
| | 639 ( " " ) | MOTION.....Supplemental, for new trial and motion for arrest of judgment and memo. | | | | |
| | 640 ( " " ) | MOTION.....Supplemental, for new trial, Hearing requested. Ref. MMP | | | | a |
| 10/21 | 641 (RODRIGUEZ,J) | MOTION.....To adopt co-defts motion for Pre-sent. determination as to the applicability of sentencing guidelines and memo of law. | | | | a |
| 10/18 | 642 (IZQUIERDO) | CJA........interim pmt. #7 appv'd for pmt. | | | | a |
| 10/20 | 643 (MARK GOVEA) | NOTICE.....of filing (character letters for consideration of sentencing. | | | | |
| 10/24 | 644 (PETRASKO) | RULE 40....waiver and COMMITMENT to another district from ND/NY, Utica, N.Y. 13503. | | | | |
| | 645 " | WARRANT....executed 9/10/89 Syracuse, NY,Hancock Int'l AP. | | | | |
| 10/25 | 646 (McCOWEN) | NOTICE.....of change of address for atty. Garcia. | | | | |
| 10/23 | 647 (OSCAR G & YOLANDA S) | MINUTES....of hearing on gov's motion to continue trial of Oscar Govea and Yolanda Spulveda and to join with trial for defs Petrasko and Tomasin by conference call. Govs motion GRANTED. Order to follow. EOD 10/26/89 | | | | |
| 10/20 | 648 (LAWRENCE) | NOTICE........cancelling sentencing set 10/23/89 - to be reset later  cc: McGee, USM, Aiken, Prob. mailed from GN by CC | | | | |
| | 649 (IZQUIRDO) | NOTICE......cancelling sentencing set 10/23/89 - to be reset later  cc: McGee, USM, Selvey, , Probation............... mailed from GN by CC | | | | |
| | 650 (MARK GOVEA) | NOTICE......cancelling sentencing set 10/23/89, to be reset later. cc: McGee, USM, Taitz  Prob. mailed from GN by CC | | | | |
| | 651 (MILLER) | NOTICE.......cancelling sentencing set 10/23/89, to be reset later. cc: McGee, USM, Rosen, Prob. mailed from GN by CC | | | | |
| | 652 (STUART) | NOTICE......cancelling sentencing set 10/23/89, to be reset later. cc: McGEE, USM, Vipperman, Prob. from GN by CC | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|---------------------------|---------------------|-----------|-----------|

**UNITED STATES DISTRICT COURT**      Rodriguez..Rodriguez...Rodriguez...Cotroneo..
**CRIMINAL DOCKET**    *U. S. vs*     Cotroneo...Sepulveda..Fitzwater...Kump..Tomasin..
                                     Govea..Govea..Miller..Gruener..Dickinson..
          AO 256A                    Petrasko...Lawrence...Davis..Stuart..Sepulveda
                                     Rodriguez...Jacome...Macey...Lacey...Izquierdo.      Yr    Docket No.    Def.
                                     Dina..McCowen                                     V. EXCLUDABLE DELAY

| DATE 1989 | (Document No.) | PROCEEDINGS (continued)    Littles | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 10/20 | 653 | (McCOWEN) NOTICE....cancelling sentencing set 10/23/89, to be reset later. cc: McGee, USM, Garcia, Prob. mailed from GN by CC | | | | |
| | 654 | (JOSE ROD) NOTICE....cancelling sentencing set 10/23/89, to be reset later. cc: McGee, USM, Sclafani, Prob. mailed from GN by CC | | | | |
| | 655 | (KENNIE ROD) NOTICE....cancelling sentencing set 10/23/89, to be reset later. cc: McGee, USM, Taylor, Black, Porb. mialed from GN by CC | | | | |
| 10/24 | 656 | (VON PETRASKO) NOTICE....setting arraignment 10/31/89, 1:15 p.m., GN  cc: McGee, USM, PD, Prob. mailed from GN by CC | | | | |
| 10/26 | 657 | (JOSE ROD) MOTION.....to Adopt Co-defendant's Two Supplemental Motions for New Trial and Motion for Arrest of Judgment and Incorporated Memo of Law | | | t | |
| 10/30 | 658 | (MARK GOVEA) MOTION.....Supplemental, for New Trial and Motion for Arrest of Judgment and Incorporated Memorandum of Law, Hearing Requested  Ref. MMF | | | | |
| 11/2 | 659 | (JOSE ROD) MOTION....for refund of bond letter form by Diana Rodriguez.  REF MMP. | | | | |
| 11/3 | 660 | (OSCAR GV & YOLANDA SP) ORDER.....granting gov's motions to continue trial dates of O.Govea & Y. Sepulveda.  RESET TRIAL: 1/8/90, 1 PM, Gville.  EOD 11/3/8 COPY:Vipperman/Goodman/McGee/USPO/CC | | | | |
| | 661 | (PETRASKO) ORDER.....setting pretrial matters and TRIAL SET 1/8/89, 1 PM. GVILLE. EOD 11/2/89 COPY:McGee/P.D./USPO/cc | | | | |
| Late Entry 10-31 | 662 | (PETRASKO) MINUTES....of 1st Appearance and Arraignment; Deft appeared w/cnsl Clyde Taylor for purpose of hearing only.  Plea of N/G entered.  Bond/Detention hearing set 11-3-89 before magistrate. Trial set 1-8-90 at 1:00 P.M. in GVL. | | | | |
| 11/7 | 663 | (PETRASKO) NOTICE.....atty. determination hrg. reset for 11/13/89, 1 PM, Gville.  COPY: McGee/Rosen/USM/USPO | | | | |
| 11/9 | 664 | (PATRASKO) ORDER.....(WWH) EOD 11/9/89 of Detention Pending Trial cc: USA, Taylor, Prob., USM | | | t | |
| 11/13 | 665 | (MARK GOVEA) MOTION.....to Adopt Co-Defendant's Motion for Presentence Determination as to the Applicability of Sentencing Guidelines and Memo of Law | | | | |
| 11/14 | 666 | (IZQUIERDO) MOTION.....for Continuance (of Sentencing set 11/22/89) Ref. MMP, Fax GN | | | | |

                                        Interval    :  Start Date  | Ltr. ,Total
                                     (per Section II)    End Date   | Code Days

MASTER DOCKET.................................................88-01026

| DATE 1989 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|-----------|-----|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 11/15 | 667 (PETRASKO) | NOTICE.....of Appearance of Lloyd Vipperman, atty | | | | to |
| 11/15 | 668 (STUART) | MOTION....to Strike PreSentence Report or, in alternative, to Modify Existing Report & Memo of Law (filed in GN by cc) | | | | |
| | 669 (STUART) | MOTION.....to Adopt co-defendants Motion for PreSentence Deermination as to Applicability of Sentencing Guidelines & Memo of Law (filed in GN by cc) | | | | |
| | 670 (STUART) | MOTION.....to Continue Sentencing (set for 11/22/89) (filed in GN by cc & ref. MMP) | | | | to |
| | 671 (STUART) | ORDER......(MMP) EOD 11/15/89 Denying Mo. to Continue Sent., Doc. 670 cc: McGee, Vipperman, Prob., USM (mailed from GN by CC) | | | | to |
| 11/16 | 672 (MILLER) | MOTION.....for Continuance of Sentencing (set 11/21/89) Ref. MMP Faxed GN      SEALED | | | | to |
| 11/13 | 673 (JOSE ROD) | NOTICE....setting sent. 11/21/89, 2:00 p.m., GN cc: McGee, Sclafani, USM, Prob.  by CC, GN | | | | |
| | 674 (STUART) | NOTICE....setting sent. 11/22/89, 10:00 a.m., GN cc: MCgee, USM, Vipperman, Prob. by CC, GN | | | | |
| | 675 (LAWRENCE) | NOTICE.....setting sent. 11/22/89, 9:00 a.m., GN cc: McGee, USM, Aiken, Prob. by CC, GN | | | | |
| | 676 (GOVEA, MARK) | NOTICE....setting sent. 11/21/89, 3:00 p.m., GN cc: McGee, USM, Taitz, Prob. by CC. GN | | | | |
| | 677 (MILLER) | NOTICE....setting sent. 11/21/89, 4:00 p.m., GN cc: McGee, USM, Rosen, Prob by CC, GN | | | | |
| | 678 (KENNIE ROD) | NOTICE....setting sent. 11/21/89, 1:00 p.m., GN cc: McGee, USM, Taylor, Black , Prob. by CC, GN | | | | |
| | 679 (McCOWEN) | NOTICE.....setting sent. 11/22/89, 1:00 p.m., GN cc: McGee, USM, Garcia, Prob. by CC, GN | | | | |
| | 680 (IZQUIERDO) | NOTICE.....setting sent. 11/22/89, 11:00 a.m., GN cc: McGee, USM, Selvey, Prob by CC, GN | | | | td |
| 11/17 | 681 (MARK G) | MOTION......emergency motion to continue sentencing. Rec'd faxed copies of supplementation to motion to continue and 2nd supplement to motion to continue | | | | |
| | 682 (MARK G) | ORDER......Denying deft's motion to continue sentencing. Sentencing remains scheduled for Monday, 11-20-89, at 3:00 P.M. in GVL. cc: Burstyne, White, McGee, c | | | | |
| | 683 (MILLER) | ORDER......Granting deft's motion to continue sentencing. Sentencing date to be reset by separate notice. Deft's Motion is to be filed "SEALED" as well as this ORDER.  cc:  Rosen, White, McGee. | | | | c |
| | 684 (STUART) | ORDER......Granting Deft's motion to continue sentencing. New sentencing date to be announced in a separate notice.  cc:  Vipperman, White & McGee | | | | c |
| | 685 (JOSE ROD) | ORDER......For refund of Bond Deposit in th sum of $5,000.00 deposited 2-9-89 by Diana Rodriguez, 7915 S.W. 131st Street, Miami, Florida. cc:  Diana Rodriguez, Sclafani, Taylor | | | | c |

Interval        Start Date     Ltr. Total
(per Section II)  End Date      Code Days

MASTER DOCKET.............................................88-01026

| UNITED STATES DISTRICT COURT | Rodriguez..Rodriguez..Rodriguez..Cotroneo..Cotroneo.. |
| CRIMINAL DOCKET | *U. S. vs*  Sepulveda..Fitzwater..Kump..Tomasin..Govea..Govea.. |
| | Miller..Sepulveda..Rodriguez..Jacome..Lacey..Lacey.. |
| AO 256A ⊛ | Izquierdo..Dina..McCowen..Littles |

| | | | Yr | Docket No. | Def. |

| DATE 1989 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

| 11/20 | 686 | (MARK GOVEA) | SUPPLEMENTATION....to Deft's Motion to Continue |
| | 687 | " | NOTICE.....to Clerk. Steven Taitz, co-counsel |
| | 688 | " | SECOND......Supplement to Deft's Motion to Continue |
| | 689 | (KENNIE ROD) | MOTION...to Adopt Co-deft's Mo. for Presentence Determination as to the Applicability of Sentencing Guidelines and Memo of Law |
| | 690 | (MILLER) | SUPPLEMENTAL....Motion for Continuance of Sentencing and Motion to Seal Ref. MMP   Fax GN  (SEALED) |
| 11/21 | 691 | (PETRASKO) | MOTION.....for Revocation of Order of Detention Pending Trial Ref. MMP     t |
| 11/22 | 692 | (IZQUIERDO) | NOTICE.....setting sent. 11/28/89, 11:00 a.m. TL  cc: McGee, Selvey. Prob., deft., surety     t |
| | 693 | (LAWRENCE) | ORDER.....Deft's motion to continue sentencing is GRANTED.  Sentencing to be reset by separate notice.  cc:  McGee , White & Aiken.     c |
| | 694 | (McCOWEN) | MOTION.....To continue sentencing scheduled 11-22-89. REF MMP     c |
| | 695 | (McCOWEN) | ORDER......Deft's motion to continue sentencing is GRANTED.  Sentencing to be reset by separate notice.  cc: McGee, White, Garcia.     c |
| Late Entry 11-20 | 696 | (MARK GOVEA) | MINUTES..of Sentencing; deft appeared w/cnsl, adjudged guilty on counts: 2, 3, 7&26, 8 & 27, 9, 10, & 30. PSI reviewed and incorporated into the ORDER for J&C. SENTENCE IMPOSED: |

Cnt II    -   Life Imprisonment, $500,000.00
              Fine, $50.00 SMA, 5 years
              supervised release with special
              cond. no firearms/dangerous We

Cnt III   -   Same as above & Concurrent with
              Count II.

Cnt's:  7, 8, 9, 10, 26, & 27:
              15 years imprisonment for each
              count under 18 USC 4205(a)
              $50.00 SMA for each court.
              Sentences to run concurrent to
              each other and to those in Cnt
              2 & 3.

Cnt 30: -   5 years imprisonment under 18
              USC 4205(a), $250,000.00 fine,
              5 year special parole, $50.00
              SMA. Concurrent to all the
              above counts.

TOTAL:   Life imprisonment, $500,000 fine
              $450 SMA, 5 yr Spec Parole,
              Supv Rel.

| | | Yr | | |
| | Interval (per Section II) | Start Date End Date | Lt. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

11-20    697 (MARK GOVEA) APPEAL.....Notice of Appeal of J & C ORDER Prc se.
                                    Fee Not Paid.                          c
         698 (JOSE ROD) MOTION.......to adopt the arguments raised by Lloyd Vipperman,
                                    in his motion to strike PSI or in alternative to
                                    modify existing report.                c
         699 (JOSE ROD) STATEMENT....Of Acceptance of Responsibillity.     c
         700 (JOSE ROD) MINUTES......of Sentencing; deft appeared w/cnsl, Adjudged
                                    Guilty of Counts:  II & III. PSI reviewed and
                                    incorporated into the ORDER for J & C of this
                                    Court.  Sentence Imposed:
                                    Cnt II   -   Imprisonment for 235 months,
                                                 Fined $100.000.00 Dollars
                                                 $50.00 SMA
                                                 Supervised Release term of 5 yrs with
                                                 spcl cond of no firearms or dangerous
                                                 weapons.
                                    Cnt III  -   Same as Count II and to run concurrent
                                                 to Count II
                                    TOTAL:       235 mo. Imprisonment; 5yr. Supv Rel/
                                                 no weps; $100,000.00 fine, $100.00 SMA
                                    PROPERTY:    Deft's interest in Lot 6, Blk 7, of
                                                 Pine Tree Estates is forfeited to USA.

11-21    701 (KEN ROD) MINUTES.......of Sentencing; deft appeared w/cnsl, Adjudged
                                    Guilty of Counts: 1, 2, 3; 7, 12, 15, 23 & 26;
                                    8, 16, 24 & 27; 9 & 28; 10 & 29; 11, 14, 17 & .
                                    PSI reviewed and incorporated into the Order for
                                    J & C.  Sentence Imposed:
                                    Cnt I    -   Life Imprisonment, 2 Million Dollar
                                                 Fine, $50 SMA, 5 yrs. Supv Rel, 5 yrs.
                                                 Spec Parole No firearms/Weps each term
                                    Cnt II   -   Life Imprisonment, 4 Million Dollar
                                                 Fine, $50 SMA, Imprisonment concurrent
                                                 to Cnt I Fine Consecutive to Cnt I.
                                                 $50 SMA,
                                    Cnt III  -   Life Imprisonment Concurrent, 4 Millio
                                                 Dollar Fine consecutive,  $50 SMA
                                    Cnt's:       7, 12, 15, 23 & 26:  15 Yrs.
                                                 Imprisonment for each count to run con
                                                 current to Cnts 1,2 & 3.
                                                 $250,000 Fine for each count to run co
                                                 secutive.  $50 SMA each count.
                                    Counts:      8, 9, 10, 12, 16, 26, 27, 28 & 29 are
                                                 the same as 7, 12, 15, 23 & 26.
                                                 All the above except 1, 2, & 3 are
                                                 under 18 USC 4205(a).
                                    Counts:      11, 14, 17 & 30:  5 yrs. imprisonment
                                                 under 18 USC 4205(a) each cnt concur-
                                                 rent to all above.  $250,000 fine
                                                 for each count consecutive to all un
                                    TOTAL:       Life Imprisonment, 5 yrs. Spec Pa   ,
                                                 5 yrs. Supervised Release No Weap   ,
                                                 14,250,000.00 Fine, 1,000.00 SMA.

| | Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

RODRIGUEZ, RODRIGUEZ, RODRIGUEZ, COTRONEO, COTRONEO,
U. S. vs SEPULVEDA, FITZWATER, KUMP, TOMASIN, GOVEA, GOVEA,
MILLER, SEPULVEDA, RODRIGUEZ, JACOME, LACEY, LACEY,
IZQUIERDO, DINA, McCOWEN, LITTLES

AO 256A

| Yr | Docket No. | Def. |

| DATE 1989 (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|

11-21    701 (KEN ROD) MINUTES.....of Sentencing (Cont'd)

PROPERTY:  The following properties the
deft has forfeited his interest in the
USA.
1) Lot 3, Blk 7, Town & Ranch Estates
2) Lot 7, Blk 169, Town of Hialeah
3) Lot 6, Blk 169,    "         "
4) Lot 9, Blk 169,    "         "
5) Lot 5, Blk 9, Coral Bay Section "C"
6) Unit 9, Gold Star Condominium
7) Unit 10, Gold Star Condominium, town
of Hialeah, Dade County, FL.

11-22    702 (MARK GOV) TRANSCRIPT...Statement of Reasons of Sentencing dtd
11-20-89.                                              cc

11/27    703 (LAWRENCE) MOTION......to continue sent. of 11/22/89.

11/27    704 (LAWRENCE) MEMORANDUM..supplement memo RE: Sent. Guidelines.

11/27    705 (JOSE ROD) ORDER........of FORFEITURE...EOD 11/28/89....MMF.
Lot 6, Blk 7, Pine Tree Est., Dade Co,Fl.
COPY:Sclafani/McGee/USM

11/28    706 (KENNIE R) JUDGMENT....CTS. 1,2,3 (superseding Indictment)
LIFE impri. each count, concurrent,
5 yrs. supervised release,
SMA $50. each...Total $150.00
FINE...Ct. 1...2 million dollars
Ct. 2...4 million dollars and
Ct. 3...4 million dollars
TOTAL FINE...10 million. EOD 11/29/89.
COPY:Black/McGee/USPO/USM/Crm.O.Bk.

11/29    707 (KENNIE R) JUDGMENT....Cts. 11,14,17,30...5 yrs. impri. each.
concurrently, under 4205(a). SMA $50.eac
FINE $250,000. each consecutively....
Cts. 7,8,9,10,12,15,16,23,24,26,27,28,29
15 yrs. impri. each, concurrently and
concurrently  w/Cts. 11,14,17,30,
SMA $50. each, FINE $250,000. each ct.
TOTAL....Impri. 15 yrs., 4205(a)
TOTAL....Spec.Parole Term 5 yrs.
TOTAL....SMA $850.00
TOTAL....Fine $4,250,000.00
EOD 11/19/89...MMP.
         JS3      COPY:Black/McGee/USPO/USM/Crm.O.Bk.

11/29    REFERRED....orders for forfeiture for Kennie
Rodriguez property Ref. MMP.

708 (IZQUIRDO) MINUTES....of Sentencing; deft appeared w/cnsl.
Adjudged Guilty Cnts II & III of the
Indictment, PSI reviewed. continued
until 10:00 A.M. 12-1-89.                             c

709 (DUGUAY) NOTICE.......of Sentencing set 12-7-89 at 2:00 P.M.
in GVL.  cc: Johnson, McGee, & White     c

11/29    710 (JOSE R)  JUDGMENT....Cts. 2,3...235 mos. impri., concurrent
5 yrs. s/rls., SMA $50. each,
         JS3      FINE $100,000. each court.  EOD 11/29/89
COPY:Sclafani/McGee/USPO/USM

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

Rodrigues(4)...Cotroneo(2)...Sepulveda(2)...FitzWater...Kump...
Tomasin...Govea(a)...Miller...Jacome...Lacey(2)...Izquierdo...
Dina///McCowen...Littles...

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|----|----|----|----|
| | | | (a) l | (b) | (c) | (d) |
| 1989 | (Document No.) | | | | | |
| 11/29 | 711 | (MARK GV) JUDGMENT....EOD 11/29/89...Cts. 7,8,9,1C,26,27...<br>15 yrs. impri. each count concurrent, 5 yrs.<br>special parole term each count, concurrent,<br>SMA $50 each count.<br>Ct. 30...5 yrs. impr. concurrent to above counts<br>SMA $50., Fine $250,000. | | | | |
| | 712 | (MARK GV) JUDGMENT....EOD 11/29/89...Cts.2 & 3...LIFE concurrent with<br>each other and above courts... 5 yrs. supervised<br>release... SMA $50 each county...Fine<br>$500,000.00 each count concurrent. | | | | |
| | JS3 | COPY:Sclafani/McGee/USPO;USM/Crm.O.Bk. | | | | |
| 11/29 | 713 | (KENNIE R)ORDER.......of forfeiture. EOD 11/29/89<br>Lot 5, Block 9, Coral Bay Section C,<br>Dade County, Fl. Copy:McGee 4CC/Black | | | | |
| | 714 | " ORDER.......of forfeiture. EOD 11/29/89<br>Lot 3, Block 7, Town & Ranch Estates, Dade Co., Fl<br>COPY: McGee 4 CC/Black | | | | |
| | 715 | " ORDER.......of forfeiture. EOD 11/29/89<br>Lot 7 Block 169 and N 6' of alley lying S and<br>adjacent thereto, 12th addition to town of Hialeah<br>Dade County, Fl. COPY:McGee 4 CC/Black | | | | |
| | 716 | " ORDER.......of forfeiture. EOD 11/29/89.<br>Lot 6, Block 169 (remainder same as #715)<br>COPY: McGee 4 cc/ Black | | | | |
| | 717 | " ORDER.......of forfeiture. EOD 11/29/89/<br>Unit 9, Golden Star Condominium, Dade Co., Fl.<br>COPY: McGee 4 cc/ Black | | | | |
| | 718 | " ORDER.......of forfeiture. EOD 11/29/89<br>Unit 10, Golden Star Condominium, Dade Co., Fl.<br>COPY: McGee 4 CC/ Black | | | | |
| | 719 | " ORDER.......of forfeiture. EOD 11/29/89<br>Lot 9, Block 169, 12th Addition to Town of Hialeah<br>Dade Co., Fl., COPY:McGee 4 CC/ Black | | | | |
| | 720 | (JOSE R) APPEAL......NOTICE of judgment of conviction and snetence.<br>Fee Paid by atty., NOA signed by def. Pro se. | | | | |
| | 721 | (KENNIE R)APPEAL......NOTICE of judgment of conviction and sentence.<br>Fee Paid by Atty. Black. NOA signed by def.<br>pro se. | | | | |
| 11/30 | | (KENNIE, MAILED......Appeal information sheets and application to<br>JOSE, & proceed ifp on appeal to attorneys. Also re-<br>MARK GOVEA) quested formal notification to the court that<br>they were no long representing defendnats. | | | | |
| 11/30 | 722 | " ECCA........Transmittal of NOA 697 Mark Govea,<br>720 Jose Rodriguez, 721 Kennie Rodriguez | | | | |
| 11/29 | 723 | (VON PTK) MOTION......addendum to motion for revocation of order of<br>detention pending trial. | | | | |
| 12-1 | 724 | (DUGUAY) NOTICE......Rescheduling sentencing to 12-8-89 at 2:30 P.M.<br>in GVL from 12-7-89 at 2:00 P.M. cc: White,<br>McGee & Johnson. | | | | |
| 12/1 | 725 | (IZQUIERDO) MOTION....for Continuance of Sentencing Ref. MMP | | | | |
| | 726 | (PETRASKO) OPPOSITION.....Pro Forma, to Deft's Motion for<br>Revocation of Order of Detention Pending Trial<br>Ref MMP | | | | |

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr<br>Code | Total<br>Days |
|--|--|--|--|--|

MASTER DOCKET................................88-01026

UNITED STATES DISTRICT COURT  Rodriguez (4)...Cotroneo (2)...Sepulveda (2)...
CRIMINAL DOCKET  U.S. vs  Fitzwater...Kump...Tomasin...Govea(2)...
Miller...Jacome...Lacey(2)...Izquierdo..Dina..
McCowen...Littles

AO 256A ®

| | | Yr | Docket No. | Def. |

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 11/29 | 727 (IZQUIERDO) | CJA 20....authorizing payment #8 | |
| 12/1 | 728 (PETRASKO) | MOTION....for Substitution of Counsel (Clyde Taylor for Lloyd Vipperman) Ref. MMF | |
| | 729 " | NOTICE....Deft's, of Jencks Act Request | |
| | 730 " | MOTION....for Leave to File Motion to Suppress and/or Motion to dismiss After Court Rules on Pending Motions and Discovery has been Completed | |
| | 731 " | MOTION.....for Pre-trial Disclosure of Government's Intention to Rely On "Similar Act" Evidence and Memo of Law | |
| | 732 " | MOTION....for Disclosure of Government Confidential Informant and Memo of Law in Support Thereof | |
| | 733 " | MOTION....for Disclosure of Impeaching Information and Memo of Law | |
| | 734 " | MOTION.....for Disclosure of Electronic Surveillance and Memo of Law | |
| | 735 " | MOTION.....for Production of Favorable Evidence and Memo of Law | |
| | 736 " | MOTION....for Discovery | |
| | 737 " | MOTION.....for Early Disclosure of Jencks Act Material and Memo of Law | |
| 12/4 | 738 (IZQUIERDO) | ORDER.....(MMP) EOD 12/4/89 Motion for Continuance of Sentencing set 12/1/89 GRANTED. To be reset by separate notice. cc: McGee, Selvey, Prob., deft., surety | to |
| 12/4 | 739 (IZQUIERDO) | CJA 20.....for payment #9 to Selvey #236530 | t |
| 12/4 | 740 (MARK GOVEA) | MOTION....to include Presentence Investigation in the Appellate Record Ref. MMP | t |
| 12/6 | 741 (MARK GOVEA) | MOTION.....to Withdraw (of counsel Taitz) Ref. MMP & Burstyn | td |
| 12/7 | 742 (JOSE ROD) | PSI........SEALED. | |
| | 743 (MARK GVA) | PSI........SEALED | |
| | 744 (KENNIE R) | PSI........SEALED | |
| | 745 (KENNIE R) | MOTION.....to declare defendant indigent for purposes of appeal. REF. MMP. | |
| | 746 (MARK GVA) | AFFIDAVIT..financial aff for IFP for appeal REF MMP | |
| | 747 (DUGUAY) | MOTION.....pursuant to 5K1.1 of sentencing guidelines. REF MMP | |
| | 748 (VON PETRASK) | MOTION.....for bill of particulars and memo | |
| 12/8 | 749 (PETRASKO) | RESPONSE....Government's, to deft. Petrasko's Mo. for Discovery & Memo of Law | |
| | 750 " | RESPONSE....Government's, to Deft. Petrasko's Mo. for Disclosure of Conf. Informants | |

Interval (per Section II)   Start Date End Date   Ltr. Total Code Days

MASTER DOCKET..................................88-01026

UNITED STATES DISTRICT COURT   Rodrigues(4)...Cotroneo(2)....Sepulveda(2)...Fitzwater..
CRIMINAL DOCKET   Kump...Tomasin...Govea(2)...Miller...Jacome...Lacey(2)...
AO 256A          Izuierdo...Dina.McCowen....Littles

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |   |   |   |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

12/8    751 (PETRASKO)    ORDER.....(MMP) EOD 12/11/89
Motion for Substitution of Counsel,
Clyde Taylor for Lloyd Vipperman, Granted
cc: McGee, Vipperman, Taylor, Prob.    td

12/11    752 (ROD,ROD,GV) ECCA......rec. of NOA #697 Mark Govea, #720 Jose
Rodriguez, & #721 Kennie Rodrigues
ecca 89-4023

     753 (DUGUAY)    MINUTES....of Sentencing; deft appeared w/cnsl; adjudged
guilty; PSI reviewed and revised as to deft's
ability to pay a fine, Sentence Imposed.
-5 yrs. Probation, No Fine, $50 SMA,Spcl Conds:
Travel restricted to continental U.S., No Firearr

12/13    754 (DUGUAY)    JUDGEMENT.....Deft placed on Probation for a term of
5 yrs. under standard conditions of supervision
and Special Conditions:  1. No firearms
2.  Travel restricted to continental U.S.
Returned to custody of U.S.M. pending outcome
of INS proceedings.  cc: Johnson,McGee,USM,
USPO, C.O.B. Vol 6 Pgs. 7 - 9.

12/13    755 (IZQUIERDO)    CJA 20......approving payment of $368.00 to Selvey,
interim payment 9    t

12/14    756 (PETRASKO)    ORDER.....(MMP) EOD 12/14/89
Motion to Revoke Detention Order DENIED
cc: McGee, Taylor, Prob., USM

12/14    757 (McCOWEN)    MOTION......to release bond assurety.   REF. MMP.
12/15    758 (GOV)    NOTICE......of forfeiture and planned disposition.
     759 (GOV)    APPLICA.....application for taking of deposition and
production of documents and other material.
REF MMP.

12/18    760 (KENNIE R)    APPLICA.....application to proceed IFP on appeal by
def. pro se. (This form was mailed by this office
to Atty. Black) REF MMP

     761 (MARK G)    APPLICA.....application to proceed IFP on appeal by
def. pro se. (This form was mailed by this office
to Atty. Taitz) REF MMP

12/19    762 (OSCAR G,    ORDER......ORDER...EOD...12/19/89...MMP...Disposition of
YOLANDA SP.        pre-trial motions.  cc: GOODMAN,VIPPERMAN,
PETRASKO)        TAYLOR,MCGEE & WHITE.    c

12/20    763 ((OSCAR G,    NOTICE........  .......setting atty conf 1-5-90 at 9:00 A.M.
YOLANDA SP,        in GVL.  cc: GOODMAN,VIPPERMAN,
PETRASKO)        TAYLOR,MCGEE & WHITE.    c

12/22    764 (STUART)    MEMORANDUM..sentencing memorandum by defendant. w/attach.

12/27    765 (PETRASKO)    RESPONSE.....Government's, to Deft. Petrasko's Motion for
Pretrial Disclosure of Govt's Intention to
Rely on Similar Act Evidence & Memo of Law

     766 (PETRASKO)    RESPONSE.....Govt's to deft. Petrasko's Motion for Bill
of Particulars & Memo of Law    t

12/28    767 (YOLANDA SP)NOTICE......of adopt of all  previous motions, etc.    w
     769 (GOV)    RESPONSE....supplemental discovery response to PETRASKO
     770 (ALL)    TRANSCPT....excerpt at trial 8/2/89 of Luz IZQUIERDO...128 pg
     771 (ALL)    TRANSCPT....excerpt at trial 6/29/89 of V. NEGRONE...27. pgs.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT    Rodriguez(4)...Cotroneo (2)...Sepulbeda (2)...
CRIMINAL DOCKET    *U.S. vs*    Fitzwater...Kump...Tomasin...Govea(2)......Miller...
    Jacome...Lacey(2)...Izquierdo...Dina...
    AO 256A ⊕    McCowen...Littled

| | | | Yr | Docket No | Def. |

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | —(Document No )— | (a)  (b)  (c) (d) |

| 1/3 | 772 (PETRASKO) NOTICE.....Government's, of Intent to Introduce Evidence of Other Crimes | |
| | 773      " NOTICE.....Government's Supplemental Brady | |
| | 774      " LIST.......Government Witness | |
| 1/4 | 775      " MOTION.....to Continue Trial Date  Ref. MMP | |
| | 776      " LIST.......Defendant Witness | td |
| | 777 (GOV) NOTICE.....of Intention to Offer in Evidence Foreign Records of Regularly Conducted Activities | td |
| 1/4 | 778 (MARK G) ORDER......EOD 1/5/90..MMP...DENYING motion 741 to withdraw by Atty. Burstyne. COPY: ECCA? McGee/ Burstyne | |
| 1/4 | 779 (IZQUIERDO) PRESENCENCE.....Report, Sealed | t |
| 1/5 | 780 (DUGUAY) MOTION......for recommendation to INS for non deportation.  REF MMP | |
| 1/9 | 781 YOLANDA S) MOTION......to dismiss  count 2 of the indictment; to bar prosecution. | |
| 1/9 | 782 (JOSE ROD) J&C........executed 1/2/90, FCI, Ashland, Ky. | |
| 1/10 | 783 (DUGUAY) PRESENCENCE.......Report, Sealed | td |
| 1/9 | 784 (PETRASKO) MOTION......To Sever. | c |
| | 785 (PETRASKO) SUPPLEMENT....To motion to continue trial date. | c |
| | 786 (SEPULVEDA) LIST......Deft's witness list. | c |
| | 787 (GOVEA, O.) LIST......Deft's witness list. | c |
| 1/10 | 788 (SEPULVEDA) MINUTES...of O/A on deft's motion `Doc #781). Order to follow. | c |
| | 789 (ALL) RELEASE......Custody release of evidence to U.S. Atty. | c |
| 1/11 | 790 (SEPULVEDA) MINUTES...of Rearraignment/Plea; Deft appeared w/cnsl, moves to change plea, sworn & questioned, Rights explained, Govt placed facts on record, Plea accepted, Adjudication withheld, sentencing set 3-26-90 at 11:00 A.M. in GVL. | c |
| | 791 (SEPULVEDA) **PLEA AGREEMENT**...Between deft & U.S.Atty for NDFL. | c |
| | 792 (ALL) ORDER......For jury light refreshments. | c |
| 1/16 | 793 (GOVEA,O.) MINUTES...Of rearraignment/plea; deft appeared w/cnsl, moved to withdraw previous N/G plea and enter plea of Guilty to Cnt II of S/S Indictment, deft sworn, questioned explained rights. Govt places facts on record. Plea accepted, Adjudication of Guilt withheld, sentencing set 4-26-90 at 1:00 P.M. in GVL. | cc |
| | 794 (GOVEA, O.) **PLEA AGREEMENT**... Between Deft & U.S. Atty NDFL. | cc |
| | 795 (PETRASKO) MINUTES....Of rearraignment/plea; deft appeared w/cnsl, moved to withdraw plea of N/G & enter plea of Guilty to Cnt II S/S Indict. deft sworn,questioned,advised rights, Govt placed facts on record. Plea accepted Adjudication of Guilt Withheld.  Sentencing set 4-26-90 at 2:00P | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

88-1026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|------|------|------|------|
| 1/16/90 | 796 (PETRASKO) | **PLEA AGREEMENT**...Between deft & U.S. Atty NDFL. | c |
| | 797 (GOVEA,O.) | LETTER......To atty Vipperman from AUSA McGEE RE: contingent upon further cooperation the govt's intent to file 5K1.1 | c |
| | 798 (ALL) | LIST...........Government exhibit list. | c |
| | 799 (ALL) | MINUTES........Of Jury trial; Jury selection commenced 1-9-90 Panel selected 1-9-90, Panel sworn 1-11-90 & opening statements heard. All defts have entered Guilty pleas this date. | c |
| 1/17/90 | 800 (SEPULVEDA) | NOTICE.....Of sentencing set 3-26-90 at 11:00 A.M. in GVL cc:  GOODMAN,WHITE,MCGEE,USPO, USM | c |
| | 801 (GOVEA,O.) | NOTICE.....Of sentencing set 4-26-90 at 1:00 P.M. in GVL cc:  VIPPERMAN,WHITE,MCGEE,USPO,USM | c |
| | 802 (PETRASKO) | NOTICE.....Of sentencing set 4-26-90 at 2:00 P.M. in GVL cc:  FUGATE,TAYLOR,MCGEE,WHITE,USM, USPO | c |
| 1/16/90 | 803 (KENNIE ROD) | NOTICE....Of pendency of motion to declare deft indigent for purposes of appeal.        REF MMP | c |
| 1/18/90 | 804 (PETRASKO) | CORRECTED NOTICE...of sentencing set for March 26, 1990 at 2:00 P.M. in GVL.  cc: FUGATE,TAYLOR, WHITE,MCGEE,USPO,USM | c |
| | 805 (GOVEA,O.) | CORRECTED NOTICE...of sentencing set 3-26-90 at 1:00 P.M. vice 4-26-90 at 1:00 P.M. in GVL. cc: VIPPERMAN, WHITE,MCGEE,USPO,USM | c |
| 1/19 | 806 (GOVT) | RESPONSE.....to K.RODRIGUEZ motion for IFP for appeal purposes | c |
| 1/19 | 806A (LITTLES) | MOTION......for Rule 35 Reduction | t |
| 1/22 | 807 (GOVEA,M.) | LETTER...from ECCA RE: Appeal | c |
| 1/25 | 808 (KENNIE ROD) | ORDER......EOD...1-25-90...MMP...affidavit to be filed by deft and atty's to establish IFP for appeal purposes. cc: BLACK, TAYLOR, K. RODRIGUEZ. | c |
| 1/26 | 809 (McCOWEN) | NOTICE.....of sentencing set 2-1-90 at 1:00 P.M. in GVL. cc:  GARCIA, WHITE & McGEE | c |
| 1/26 | 810 (McCOWEN) | MOTION....Government's, Pursuant to Section 5k1.1 of the Sentencing Guidelines | t |
| 1/29 | 811 (DUGUAY) | CJA 20.....Pmt. approved for atty. Johnson | w |
| 2/1 | 812 (McCOWEN) | MINUTES....of sentencing; deft appeared w/cnsl, PSI reviewed modified and incorporated, sentence imposed: 48 months imprisonment Cnts II, Cnt III is the same to run concurrent; 5yrs Supv Release on both Cnts II & III, Cnt III to run concurrent; no fine imposed. | c |
| 2/2 | 813 (McCOWEN) | **JUDGEMENT**....Order for Judgement & commitment: Cnt II:  48 months imprisonment, 5 yrs supervised release, No firearms. No fine. Cnt III: 48 months imprisonment to run concurrent to the term imposed in Cnt II. 5 yrs supervised release also to run concurrent to term in Cnt II. No fine. cc: GARCIA, WHITE & McGEE, USM, USPO. COB Vol 6 | c |

Interval (per Section II)  Start Date End Date  Ltr. Total Code Days

Pg 65-68

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs* Rodriguez(4)..Cotroneo (2)..Sepulbeda(2)..
Fitzwater...Kump...Tomasin...Govea(2)..Miller
Jacome..Lacey(2)...Izquierdo..Dina...McCowen
AO 256A ⊕  Littles

| | Yr. | Docket No. | Def. |

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No.) | | (a) (b) (c) (d) |

| 2/5 | 814 (LITTLES) | RESPONSE....Government's, to deft. Littles' Motion for Reduction of Sentence Ref. MMP | to |
| 2/6 | 815 (MCCOWEN) | PRESENCE.....Report, Sealed | td |
| 2/8 | 816 (MCCOWEN) | MOTION.....to Set Aside, Reconsider and/or Correction of Sentence w/ memo of Law    Ref. MMP | |
| | 817 (MCCOWEN) | MOTION....to Stay Time for Filing Notice of Appeal (until 10 days after ruling on Doc. 816)  Ref. MMP | |
| 2/12 | 818 (GOV) | MOTION.......certification of substantial assist. for defendant Murray James Stuart. | t |
| | 819 (STUART) | BOND........executed for $100,000. OR for self surrender date of 3/16/90. | |
| | 820 (STUART) | MINUTES......of sentencing. 60 mos. impri., Fine $60,000, Sma $100, self surrender, bond continued. | |
| 2/16 | 821 (STUART) | J & C.......(MMP) EOD 2/20/90 , Sentenced 2/12/90 Ct. 2...Imprisonment 60 months Ct. 3...Imprisonment 60 months to run concurrent to Ct. 2 Supervised release 5 yrs. on Ct. 2 and 5 yrs on Ct. 3 to run concurrently with Ct. 2 Surrender 3/16/90, 12:00 noon, USM, TL Fined $60,000 on Ct. 2 and $60,000 on Ct. 3 to run concurrently with Ct. 2 $100.00 sma cc: USA, Vipperman, Prob., USM, Cr OB | t |
| | | JS 3 | |
| 2/15 | 822 (LAWRENCE) | NOTICE....setting Sentencing 2/22/90. 8:30 a.m. GN    cc: McGee, Deft., Lawrence, Aiken, Prob. from GN 2/15/90, cc USM 2/20 | t |
| 2/21 | 823 (STUART) | APPEAL.......NOTICE OF, (filed in G'ville) FEE PAID. | |
| 2/21 | 824 (DUGUAY) | LETTER......from Atty. Johnson to MMP notifying the court that the Motion for recommendation to INS for Non deportation is now moot. | \ |
| 2/23 | 825 (STUART) | ECCA........transmittal of NOA #823. | \ |
| 2/22 | 826 (LAWRENCE) | MINUTES.....of sentencing. Adj. guilty Cts. 2,3.... 60 mos. impri. each, concurrent, 5 yrs. s/rls each, concurrent, no fine, no cost of supervision, SMA $50. each bond & self surrender date of 3/23/90. | \ |
| 2/23 | 826 (LAWRENCE) | BOND........$100,000. OR executed until surrender date of 3/23/90. | \ |
| 2/26 | 828 (LAWRENCE) | JUDGMENT....Cts. 2,3...60 mos. impri., concurrent 5 yrs. supervised release, concurrent SMA $50 EACH, no fine, no cost sprvsn. | |
| | | JS3    COPY-USPO/USM/McGee/Aiken/Crm.O.Bk. | \ |

Interval (per Section II)  Start Date End Date  Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A    IZQUIERDO

Robdrigues(4)...Cotroneo(2)..Sepulveda(2)..Fitzwater..
Kump..Tomasin..Govea(2)..Miller..Jacome..Lacey(2)(..
Maynard,,Dina..McCowen..LIttles..

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/26 | 829 (STUART) | TRANSCPT...statement of reasons, sentencing 2/12/90. | | | | |
| | 830 (LAWRENCE) | TRANSCPT...Statement of reasons, sentencing 2/22/90 | | | | |
| 2/26 | 831 (ALL) | TRANSCPT...excerpt of trial testimony of Norlen Harke Vol. 1...6/21/89....72 pages. Vol. 2...6/22/90....179 pages. | | | | |
| 2/26 | 832 (STUART) | PSI.......SEALED. | | | | |
| 2/28 | 833 (KENNIE ROD) | CERTIFICATE......in response to Court Order of 1/25/90 Ref. MMF | | | | |
| 2/28 | 834 (MCCOWEN) | ORDER........(MMP) EOD 3/1/90 Mo. to Set Aside, Reconsider or Correct Sentence DENIED cc: McGee, Garcia, Prob | | | | |
| 2/28 | 835 (SEPULVEDA) YOLANDA | NOTICE.....resetting Sent. 3/26/90, 2:00 p.m., GN cc: McGee, Goodman, Prob. from GN 2/28, CC cc: USM, 3/1/90 | | | | |
| | 836 (PETRASKO) | NOTICE......resetting sent. 4/23/90, 9:00 a.m, GN cc: McGee, Fugate, Prob. from GN 2/28/90, CC cc: USM 3/1/90 | | | | |
| 3/5 | 837 (ALL) | ORDER.....EOD 3/5/90...MP. GRANTING #759 gov's applica. for taking of deposition and production of documents and other materials for forfeiture. COPY:White/Taylor/Garcia,Aiken/Rosen/Johnson/ Vipperman, Selvey, Smith, Surowiec, Black, Scalafani, Taitz, Goodman. | | | | |
| 3/5 | 838 (STUART) | ECCA......ack. receipt of NOA, #89-4023 | | | | |
| 3/5 | 839 (LAWRENCE) | PRESENTENCE....Report, Sealed (also separate attachment, sealed) | | | | |
| 3/6 | 840 (MCCOWEN) | MOTION........for Release Pending Appeal Ref. MMP | | | | |
| | 841 (MCCOWEN) | NOTICE.........OF APPEAL | | | | |
| 3/7 | 842 (KENNIE ROD) | NOTICE......of Adoption Ref. MMP | | | | |
| 3/8 | 843 (MCCOWEN) | ECCA.........ltr. transmitting NOA | | | | |
| 3/8 | 844 (DUGUAY) | ORDER.....(MMP) EOD 3/8/90 Motion for Recommendation to INA for Non Deportation Denied as Moot - See Doc. 824 cc: McGee, Johnson | | | | |
| 3/12 | 845 (OSCAR G) | MOTION.....for release of bond deposit by atty. Vipperman (def. not sentenced, not in custody) | | | | |
| 3/13 | 846 (STUART) | APPEAL.....Information sheet by court reporter Rayborn Est.Comp.date 4/9/90...sent. 2/12/90 | | | | |
| 3/9 | 847 (MCCOWEN) | J & C.....exec. 3/2/90, FPC, Marianna, FL | | | | |
| 3/14 | 848 (ALL) 848A | SEALED....UNSEALED 3/29..see 861...SUPERSEDING INDICTMENT SEALED...UNSEALED 3/29...Order for warrant of arrest | | | | |
| 3/15 | 849 (MCCOWEN) | ORDER.....(MMP) EOD 3/16/90 Mo. to Correct Sentence (Doc. 816) DENIED Mo. to stay time for filing appeal GRANTED Deft. to file NoA within 10 days of this order. cc: White/McGee, Garcia, Prob. | | | | |
| 4/9 | 850 (PETRASKO) | LETTER....to Leslie Parson from Fugate dated 4/5/90 re: PSI | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

MASTER DOCKET............................88-01026

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs* Rodrigues(4)...Cotroneo(2)...Sepulveda(2)
                       Fitzwater..Kump...Tomasin...Govea(2)...Miller.
AO 256A ⊕              Jacome...Lacey(2)...izquierdo...Dina...McCowen   Yr | Docket No. | Def.
                       Littles          Jones, Cutler, Sipperell

| DATE 1990 | | PROCEEDINGS (continued) | EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 3/15 | 850 | (LITTLES)  ORDER.....(MMP) EOD 3/16/90<br>Mo. to Reduce Sentence GRANTED<br>Reduced to 18 months, cther porticns<br>of J & C remain same.<br>cc: McGee/White, Smith, Prob., deft,<br>Warden, Ashland, KY  COB 6 pg 81 | | | | t |
| 3/16 | 851 | (MCCOWEN) ECCA......ack. receipt of NOA 3/12/90, #89-4023 | | | | t |
| 3/20 | 852 | (SEPULVEDA) MOTION.....to Continue (sent set 3/26/90)<br>YOLANDA          Ref. to MMP w/proposec order | | | | tc |
| 3/21 | 853 | (YOLANDA S.)  ORDER......(MMP) EOD 3/21/90<br>Mo. to continue Sen⁻. Granted<br>Sent. reset 4/17/90  8:30  a.m.,<br>GN  cc: McGee, Goodman. Prob. | | | | t |
| 3/21 | 854 | (IZQUIERDO)  MOTION.....for Continuance  Ref. MMP | | | | t |
| 3/21 | 855 | (GOVT.)    MOTION.....pursuant to section 5K1.1 of<br>sentencing guidelines as to defdt.<br>Oscar Ramon Govea - ×Befcx×MMB×<br>cc: USPO | | | | g |
| 3/22 | 856 | (ISQUIRDO)  MINUTES.....of Sentencing, CONTINUED...<br>To be reset by separate notice | | | | tc |
| 3/22 | 857 | (KENNIE R.) LETTER...from defdt. to MMP dated 3/14/90.<br>cc: USPO, AUSA, Black | | | | |
| 3/22 | 858 | (IZQUIERDO)  ORDER.....(MMP) EOD 3/22/90  ·<br>Mo. for Cont. of Sent. Granted -<br>to be reset by separate order<br>cc: McGee, Selvey, Prob. | | | | |
| | 859 | (IZQUIERDO)  NOTICE....resetting sentencing 5/11/90, 1:0Gpm<br>Talla.  cc: McGee, Selvey, Prob., USM | | | | t |
| .3/26 | 860 | (MCCOWEN)   ECCA......request for documents  cc: Anita | | | | t |
| 3/29 | 861 | (CUTLER)  USM MEMO....def. Cutler in district fcr 1st appear<br>on superseding indictment. | | | | |
| 3/29 | | UNSEALED....doc. 848 **Superseding INdictment....**<br>3 new defs. added...Jores, Cutler,<br>Sipperell.  Also unsealed #848A orde⁻<br>for warrant for defs. Cones & Sipprell.<br>Warrants issued 3/16/9C ard delivered<br>to USM Office for service. | | | | t |
| 3/29 | 862 | (CUTLER)  NOTICE......setting first appearance. 1O:00 a.m.,<br>4/3/90 before Mag. Hamptcn and<br>arraignment 1:00 p.m., 4/3/90 before<br>MMP  cc: McGee, Rosen, Prob., USM<br>Hampton (w/copy indict to both Mag. | | | | |
| LATE ENTRY<br>3/26 | 863 | (OSCAR,G.) MINUTES....of sentencing.  Deft adjudged Guilty,<br>PSI reviewed, Sentence Imposed: Imprispn-<br>ment 42 mos., 5 yrs Supervised release,<br>$50 SMA, Spcl cond of Supv Release 1)<br>No firearms.<br>& PD) | | | | tc<br>cc |
| 4/2 | 864 | (PETRASKO)LETTER.....from USPO to Atty. Fugate w/PSI | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

RODRIGUEZ(4)...COTRONEO(2)...SEPULVEDA(29)...FITZWATER...
KUMP...TOMASIN...GOVEA(2)...MILLER...JACOME...LACEY(2)...
DINA...MCCOWEN...LITTLES...JONES...CUTLER...SIPPERELL

AO 256A

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 4/3 | 865 (CUTLER) | MINUTES......of arrgn.. Plea N/G...Trial set 5/14/90... def. in custody | | | | |
| | 866 (CUTLER) | NOTICE.......ofdetermination fo counsel hearing cn 4/16/90, 1 PM,Gville. COPY:White/Rosen/ Vipperman/USMarshal/USPO/ | | | | |
| 4/5 | 867 (STUART) | J & C......exec. 3/16/90, Maxwell AFB, AL | | | | |
| 4/6 | 868 (CUTLER) | ORDER......setting trial & other P/T matters. Trial set 5/14/90 in GVL, Atty conf 09:00 A.M. , Jury Selection 10:00 A.M. cc: Vipperman, APD, AUSA White & McGee | | | | |
| 4/5 | 869 (STUART) | TRANSCP.....of sentencing on 2/12/90...30 pgs. | | | | |
| 4/6 | 870 (MCCOWEN) | ORDER.......EOD 4/6/90..MMP...DENYING #840 release pending appeal. COPY:Garcia/McGee. | | | | |
| 4/9 | 871 (OSCAR G.) | JUDGEMENT..Deft Adjudged Guilty Cnt II of S/S Indict. Cnt III Dismissed on Motn of Govt. Deft sentenced to: (42) months imprisonment, (5) yrs. Supv. Rel. Spcl. Cond. No Firearms. $50.00 SMA. Deft allowed Vol. Surrender SDFL, Miami NLT 12:00 Noon 4-20-90. cc: USM, USPO, AUSA, Vipperman,C.O.B. Vol 6, Pg 92-93 | | | | |
| 4/9 | 872 (TOMASIN) | NOTICE....of appearance of John Tierney | | | | |
| 4/9 | 873 (PETRASKO) | LETTER...copy of, to Leslie Parsons from Fugate dated 4/5/90 re: PSI | | | | |
| 4/10 | 874 (PETRASKO) | NOTICE....Setting sentencing 5-21-90 at 1:00 F.M. in GVL. CC: Taylor, Fugate, USM, USPO. | | | | |
| 4/11 | 875 (KENNIE ROD) | ORDER....Denying Motion for IFP (Doc # 760). EOD 4-11-90 MMP cc: Deft, Black,Taylor,White & McGee, ECCA | | | | |
| 4/12 | 876 (CUTLER) | NOTICE......of Appearance by Lloyd L. Vipperman, Jr. for deft. | | | | |
| | 877 (CUTLER) | REQUEST.....for Discovery. | | | | |
| 4/13 | 878 (SEPULVEDA) | MOTION...Govt motion & brief for issuance of an Order of Forfeiture and enclosed proposed Order | | | | |
| | 879 (TOMASIN) | MOTION....Deft's Motion to postpone Initial Appearance. Ref MMP 4-13-90 | | | | |
| 4/13 | 880 (TOMASIN) | WARRANT...executed 4/12/90 | | | | |
| | 881 (LAWRENCE) | J&C executed 3/23/90 - Maxwell AFB | | | | |
| | 882 (PETRASKO) | TRANSCRIPT....of rearrgmt. held 1/16/90 | | | | |
| 4/17 | 883 (CUTLER) | 1st Appear.....Paperwork from Mag. Hampton dated 4/3/90. Defdt. in Fed. Custody on unrelated charges. | | | | |
| 4/18 | 884 (CUTLER) | ORDER.....(MMP) EOD 4/18/90. Trial presently set is continued and reset for trial period beginning Tuesday, 5/22/90 with attys conference at 9:00am and jury selection at 10:00am in Gsville. cc: Vipperman, Tierney, USM, USPO, MCGEE, WHITE PD | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

RODRIGUEZ(4)...COTRONEO(2)...SEPULVEDA(2)...FITZWATER.
KUMP...TOMASIN...GOVEA(2)...MILLER...JACOME...LACEY(2)
DINA...MCCOWEN...LITTLES...JONES...CUTLER...SIPPERELL

AO 256A &reg;

| | | | Yr | Docket No. | Def. |

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|

| 4/18 | 885 | (CUTLER) | MOTION....for add time to file motions to suppress, sever and/or dismiss |
| | 886 | " | MOTION....for disclosure of evidence the Gvt. intends to rely upon at trial and request for ext of time to file motions to suppress said evidence |
| | 887 | " | MOTION....for Brady/Giglio materials |
| | 888 | " | MOTION....to compel early production of grand jury testimony |
| | 889 | " | MOTION....for identification and asurance of prod. of materials which are questionable "Jencks Material" |
| | 890 | " | MOTION....concerning wiretap and electronic surveillance |
| | 891 | " | MOTION....for list of witnesses |
| | 892 | " | MOTION....for leave to file additional motions after court rules on pending motions and discovery has been completed |
| | 893 | " | MOTION....for production of psychiatric evaluation of any Gvt. witness |
| | 894 | " | MOTION....for all Jencks material, early disclosure of same |
| | 895 | " | MOTION....for disclosure of plea agreements |
| | 896 | " | MOTION....to interview prospective witnesses |
| | 897 | " | MEMO....in support of #896 |
| | 898 | " | MOTION.....to dismiss indictment |
| 4/19 | OSCAR (GOVEA) | PSI......Received as Court Exhibits **(SEALED)** |
| 4/17 | 899 | (YOLANDA S.) | MINUTES...of sentencing. Defdt. adjuged guilty; 5yrs. probation |
| | 900 | " | ORDER OF FORFEITURE....(MMP) EOD 4/23/90. cc: Goodman, McGee, USPO USM |
| 4/16 | 901 | (TOMASIN) | 1st APP & ARGMT..Defdt. pled N/G as to all counts; **trial set for 5/22/90.** Defdt. detained subject to reopening at defdt's motion. |
| | 902 | (JACOME) | 1st APP & ARGMT..Defdt. pled N/G as to all counts; **trial set for 5/22/90.** Defdt. detained; prior federal custody. |
| | 903 | (TOMASIN, JACOME CUTLER) | ORDER SETTING TRIAL....(MMP) EOD 4/23/90. Trial set for 5/22/90; attys conf. 9:30am; jury selection 10:00am. cc: Vipperman, Tierney, PD, McGee, USM, USPO |
| 4/23 | 904 | (JACOME) | FINANCIAL AFFIDAVIT..... |
| 4/23 | 905 | (KENNIE ROD) | **APPEAL....**Notice, appealing doc. #875 - filing fee paid |
| 4/24 | 906 | " | LETTER....of transmittal of NOA to ECCA |

Interval (per Section II)    Start Date / End Date    Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

RODRIGUEZ(4)...COTRONEO(2)...SEPULVEDA(2)...FITZWATER...
KUMP...TOMASIN...GOVEA(2)...MILLER...JACOME...LACEY(2)...
DINA...MCCOWEN...LITTLES...JONES...CUTLER...SIPPERELL

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 4/24 | 907 (TOMASIN) | NOTICE...of potential scheduling conflict of trial - Ref. to MMP | | | | g |
| | 908 (TOMASIN) | MOTION...to dismiss cts. 4,5,6 | | | | |
| 4/24 | 909 (STUART) | DIRECTIONS...to Clerk re: appeal - Ref. to AS | | | | g |
| 4/25 | 910 (JACOME) | WARRANT......ret'd unexec., handled on writ ad. pros. | | | | t |
| 4/26 | 911 (CUTLER) | RESPONSE....by Gov't, to Various Motions Filed by Deft. | | | | t |
| 4/23 | 912 (SEPULVEDA) | JUDGEMENT...Deft adjudged Guilty of Violation USC Title 21, Sections 952 & 963.  Imposition of Sentence Suspended and Deft placed on Probation for a Term of five (5) years with the following Special Conditions:  1. Travel restricted to the continental U.S.  2. Deft must report any contact or attempted contact by her husband. 3.  Deft must report any income or money received and the source of that income/money. EOD...4/23/90...MMP...cc:  Goodman,White,McGee, USPO, USM, CR. O. B. Vol. _6_ Pgs. _108_ to _109_ cc JS-3 | | | | |
| 4/27 | 913 (CUTLER) | LETTER.......from McGee to Vippermar dated 4/19/90 re discovery material (MMF's copy) | | | | td |
| 4/30 | 914 (JACOME) | APPEARANCE....as Attorney of Record by Huntley Johnson | | | | |
| | 915 " | NOTICE......of Joinder in Motions | | | | |
| | 916 " | MOTION....for Early Disclosure of Jencks Act Material & Memo | | | | |
| | 917 " | MOTION.....for Disclosure of Evidence the Gov't Intends to Rely Upon at Trial and Requst for Extension of Time to File Motions to Suppress Said Evidence & Memo of Law | | | | |
| | 918 " | MOTION....to Compel Disclosure of Existence and Substance of Promises of Immunity Leniency or Preferential Treatment & Memo of Law | | | | |
| | 919 " | MOTION....for Production of Exculpatory Date in Internal Affairs Files & Memo of Law | | | | |
| | 920 " | MOTION....to Disclosure Grand Jury Proceedings & Memo of Law | | | | |
| | 921 " | MOTION....for Disclosure of Names, Addresses and Criminal Records of Witnesses & Memo of Law | | | | |
| | 922 " | MOTION....for Discovery and Inspection of Recorded Statements & Memo of Law | | | | |
| | 923 " | MOTION....for Disclosure of Impeaching Evidence & Memo of Law | | | | |
| | 924 " | MOTION.....for Disclosure of Plea Agreements | | | | |
| | 925 " | MOTION....for Pretrial Disclosure of Intention to Adduce 404(b) Evidence | | | | |
| | 926 " | MOTION....for Bill of Particulars | | | | |
| | 927 " | MOTION.....for Discovery and Inspection & Memo of Law | | | | |
| | 928 " | MOTION.....for Leave to File Additional Motions After Court Rules on Pending Motions and Discovery Has Been Completed | | | | |
| | | MAILED....copy of Doc. #903 to Huntley Johnson | | | | t |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

GCR 88-1026

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** *U. S. vs*

RODRIGUEZ(4)...COTRONEO(2)...SEPULVEDA(2)...
FITZWATER...KUMP...TOMASIN...GOVEA(2)...MILLER...
JACOME...LACEY(2)...DINA...MCCOWEN...LITTLES...
JONES...CUTLER...SIPPERELL

AO 256A ®

| | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 5/4 | 929 | (TOMASIN) MOTION...for ext of time to file pre-trial motions and leave to file add motions after completion of discovery | g |
| | 930 | " NOTICE...and motion to adopt joint motions of co-defdts. | |
| | 931 | " CERTIFICATION...of conferring with opposing counsel | |
| 5/4 | 932 | (KENNIE R.) LETTER....copy of #906 from ECCA ackn. receipt | g |
| 5/10 | 933 | (GVT) RESPONSE....to Cutler's motion to dismiss indictment (#898) - Ref. to MMP | |
| 5/11 | 934 | (IZQUIRDO) MINUTES..Sentencing:  Deft previously Adjudged Guilty. Sentence Imposed:  PSI incorporated. Imprisonment (188) months on Counts II and III to run Concurrent. Supervised Release (5 years each Cnt to run concurrent. Special Conditions: 1)  No firearms. $50.00 SMA each count for total $100.00 No fine or cost of incarceration or supervision imposed. Remanded Custody USM. | α |
| 5/14 | | Ref. #845 to MMP. (Govea's Mo. for return of bond) | |
| 5/15 | 935 | (TOMASIN) MOTION...for continuance of trial - Ref. MMP | g |
| 5/16 | 936 | (IZQUIERDO) **APPEAL.....Notice** - no filing fee (CJA) cc:  AUSA (Appeal Info Sheet handed to runner) | g |
| | ~~937~~ | ~~(IZQUIERDO)--LETTER....of transmittal of NOA to ECCA~~ Cannot send until J&C filed. | |
| 5/16 | 937 | (JACOME) MOTION...for continuance of trial - Ref. MMP | g |
| 5/16 | | (TOMASIN, JACOME & CUTLER) JURY LIST.....mailed to Vipperman, Tierney, Johnsonms McGee | |
| 5/17 | 938 | (CUTLER) MOTION....to Continue   Ref. MMP | td |
| | 939 | (IZQUIRDO) JUDGEMENT...(MMP)...EOD...5/17/90...Deft Adjudged Guilty  on Cnts II & III of Superseding Indictment.  PSI incorporated, Sentence Imposed: Count II  - 188 mo. Imprisonment, $50 SMA, 5 yrs Supervized Release Count III - 188 Mo. Imprisonment to run concurrent to term imposed in Cnt II, $50 SMA, 5 yrs Supervised release term to run concurrent to the term imposed in Cnt II. | |

cc:  Selvey, White, McGee, USM, USPO.

Special Cond of Supv Rel:  1.  No Firearms No Fine or cost of incarceration or Supervision was Imposed.  Remanded USM.

C.O.B. Vol 6 pp 133-136

| Interval (per Section II) | Start Date End Date | Ltr., Total Code Days |
|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|--------|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |

1990

| 5/17 | 940 (COTRONEO, J. & COTRONEO M.)  MINUTES.....(SEALED)  (UNSEALED 8/20/91) | c |
| | 941 (COTRONEO, J.)  (SEALED)     (UNSEALED 8/20/91) | c |
| | 942 (COTRONEO) M.)  (SEALED)     (UNSEALED 8/20/91) | c |
| | 943 (COTRONEO, J.)  (SEALED)     (UNSEALED 8/20/91) | |
| | 944 (COTRONEO, M.)  (SEALED)     (UNSEALED 8/20/91) | c |
| | 945 (TOMASIN,JACOME,&CUTLER) ORDER......(MMP)...EOD...5/17/90...Continuing Trial Date to 6-25-90 at 10:00 A.M. in GVL.  GRANTING motions (Doc #935, 937 & 938) submitted by deft's.  cc:  McGee, Tierney, Vipperman, Johnson, USPO, USM. | c |
| 5/17 | 946 (OSCAR G.)  ORDER......for Refund of Bond Deposit (MMP)  cc:Faye | tc |
| 5/17 | 947 (PETRASKO)  MOTION....unopposed, to continue sentencing presently set for 5/21/90 - Ref. MMP | g |
| 5/17 | 948 (MCCOWEN)  CJA 24.....authorizing payment to Ct. Reptr. Rayborn (MMP) | tc |
| 5/18 | 949 (PETRASKO)  ORDER.....(MMP) EOD 5/18/90.  Doc. #947 is DENIED.  cc: Fugate, USPO, AUSA | g |
| 5/18 | 950 (IZQUIRDO)  EXCERPT.......of Sentencing   cc: pros. | tc |
| 5/18 | 951 (GOVEA)   EXCERPT....of sentencing, Court's Reasons | g |
| 5/21 | 952 (MCCOWEN)  TRANSCRIPT....sentencing proceedings held 2/1/90 | g |
| 5/21 | 953 (GVT)   RESPONSE.....to Tomasin's Motion to Dismiss Cts. - Ref. to MMP | g |
| | 954 (GVT)   NOTICE.....of intention to offer in evidence foreign records of regularly conducted activities | |
| 5/21 | 955 (PETRASKO)  ORDER....(MMP) EOD 5/21/90.  Doc. #947 is GRANTED; Sentencing reset for 7/16/90, 9:00am in Gsville.  cc: mailed from Gsville by cc | g |
| 5/23 | 956 (IZQUIRDO)  LETTER....of transmittal of NOA to ECCA | g |
| 5/24 | 957 (M COTRONEO)  WARRANT.....executed 5/17/90 | g |
| | 958 (J COTRONEO)  WARRANT.....executed 5/17/90 | |
| 5/24 | 959 (GVT)   RESPONSE....to various motions by defdt. Jacome (see 4/30) - Ref. to MMS MMP | |
| 5/30 | 960 (MCCOWEN)  ECCA.......Appeal Info Sheet. Ct. Reptr. ECD 5/18/90 | tc |
| 6/1 | 961 (IZQUIERDO)  CJA 20.....payment approved for atty. Selvey | g |
| 6/4 | 962 (KENNIE R.)  MOTION....to obtain copy of trial transcripts under the criminal justice act and IFP for appeal - Ref. to MMP | |
| | 963   "   AFFIDAVIT....in support of #962 | g |
| 6/4 | 964 (IZQUIERDO)  ECCA......ack. receipt of NOA 5/25/90 , #89-4023 | td |
| 6/4 | "   PSI.....Received as Court Exhibit  SEALED | td |
| 6/6 | 965 (KEN RODRZ)  LETTER.....to Judge Paul from Kennie Rodriquez copy mailed to McGee, White & Black | |
| 6/6 | 966 (MCCOWEN)  CJA 24.....authorizing payment to Ct. Reptr. Rayborn | |
| | 967 (MCCOWEN)  CJA 24.....authorizing payment to Ct. Reptr. Coffee | t |

Interval        Start Date    Ltr. Total
(per Section II)   End Date    Code Days

MASTER DOCKET......................................89-01026

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*

AO 256A ⊕

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE 1990 | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 6/7 | 968 | (GOV'T) RESPONSE........to Deft. Kennie Rodriguez' Motion to Obtain Copy of Trial Transcripts Under the Criminal Justice Act & Memo of Law    Ref. MMP | tc |
| 6/8 | 969 | (KEN RODGZ) ORDER...(MMP)...EOD...6-8-90...Deft's Motion (Doc No. 962) to obtain trial transcripts is DENIED.  cc: Deft, White, McGee, & Black | cc |
| 6/8 | 970 | (TOMASIN) NOTICE......Setting Motion to Dismiss Cnts 4,5,& 6 for O/A on 6-19-90 at 10:30 A.M. in GVL.  cc: Tierney, McGee & White | c |
| 6-14 | 971 | (TOMASIN) NOTICE......CANCELLING Oral Argument set 6-19-90 in GVL.  cc: Tierney, White, McGee, USPO, USM. | c |
| 6/14 | 972 | (TOMASIN) MOTION....to continue hearing on motion to dismiss - Ref. MMP | |
| | 973 | (TOMASIN) MOTION....for continuance of trial set for 6/25/90 - Ref. to MMP | 9 |
| 6-14 | 974 | (JACOME) NOTICE.....Setting Rearraignment 6-19-90 at 11:30 A.M. in GVL.  cc: Johnson, McGee, White, USPO, USM | c |
| 6/18 | | (TOMASIN, CUTLER) JURY LIST.....mailed to McGee, Tierney, Vipperman | r |
| 6/20 | 975 | (TOMASIN) ORDER.....(MMP) EOD 6/20/90 Continuance of trial granted.... ends of justice served 18:3161(h) (7)-(8) .  To be reset by separate notice  cc: McGee, Tierney | td |
| TE ENTRY - 6/19 | 976 | (CUTLER) MINUTES.....of Reargnmt; deft appeared w/cnsl, moved to chg plea to Guilty, deft advised rights, questioned by Court, Plea accepted, Adjudication withheld, sentencing set 9-10-90 at 10:00 A.M. in GVL. | cc |
| | 977 | (CUTLER) PLEA AGREEMENT...Between Deft & USAO NDFL. | cc |
| | 978 | (JACOME) MINUTES......of Reargnmt; deft appeared w/cnsl, moved to chg plea to Guilty, deft advised rights & questioned by Court, Plea accepted, Adjudication withheld, sentencing set 9-10-90 at 11:00 A.M. in GVL. | |
| | 979 | (JACOME) PLEA AGREEMENT...Between USAO NDFL & Deft. | cc cc |
| 6/21 | 980 | (CUTLER) NOTICE......Setting Sentencing 9-10-90 at 10:00 A.M. in GVL.  cc: Vipperman, AUSA, USM, USPO | |
| | 981 | (JACOME) NOTICE......Setting Sentencing 9-10-90 at 11:00 A.M. in GVL.  cc: Johnson, AUSA, USM, USPO | cc |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

MASTER DOCKET ...................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| | | | |
|---|---|---|---|
| 6/21 | 982 | (Jacome)   **CJA 20**....Appt. Huntley Johnson, nunc pro tunc 4/16/90, voucher #170933 | |
| 6/21 | 983 | (M. COTRONEO)   **SEALED**   (UNSEALED 8/20/91) | g |
| | 984 | (J. COTRONEO)   **SEALED**   (UNSEALED 8/20/91) | |
| 6/22 | 985 | (M.COTRONEO)   NOTICE......**SEALED**   (UNSEALED 8/20/91) | |
| | 986 | (J.COTRONEO)   NOTICE......**SEALED**   (UNSEALED 8/20/91) | |
| 6/25 | 987 | (MCCOWEN)   CJA 24........authorizing payment to Ct. Reptr. Rayborn | t |
| 6/27 | 988 | (TOMASIN)   NOTICE...Setting Arraignment/Plea for 7-11-90 at 1:00 P.M. in GVL.   cc:  White,McGee,Tierney,USM,USPO | c |
| 7/5 | 989 | (IZQUIERDO)   CJA 20......approval of payment by ECCA to Atty Selvey | t |
| 7/5 | 990 | (COTRONEOS   **SEALED**   (UNSEALED 8/20/91) & GVT) | |
| 7/11 | 991 | (TOMASIN) MINUTES......of Rearraignment/Plea.  Deft appeared w/cnsl, moved to change plea to guilty to Count II of the 2nd S/S Indictment, Plea Accepted, Adjudication withheld, sentencing set 9-10-90 at 4:00 P.M. | c |
| | 992 | "     "    AFFIDAVIT....of Etienne Tomasin of entire assets. | c |
| | 993 | "     "    **PLEA AGREEMENT**...Between US ATTY NDFL & Deft | c |
| 7/12 | 994 | (COTRONEO'S) ORDER...(MMP)...EOD 7-12-90...**(SEALED) (UNSEALED 8/20/91)** | c |
| 7/13/90 | 995 | (COTRONEO'S) MOTION......(SEALED)  (UNSEALED 8/20/91) | c |
| 7/20 | 996 | (VON KORNYA)   ORDER....(MMP) EOD 7/20/90.  Defdt's motion to to continue sentencing set for 7/16/90 is GRANTED.  Sentencing will be set by separate notice.  cc: Taylor, Fugate, White, USPO, USM | g |
| 7/27 | 997 | (MCCOWEN)   CJA 24....authorizing payment of $1,776.00 to Ct. Rptr. Rayborn (signed by Rayborn 7/21/90) | |
| | 998 | (COTRONEO'S) ORDER...SEALED...EOD....7-27-90...(MMP)... **UNSEALED 8/20/91** | c |
| | | cc: McGee & Sclafani | |
| 8/4 | 998a | (TOMASIN)   NOTICE...of sentencing for 9/10/90, 4:00   cc: Tierney, etc. | |
| 8/9 | 999 | (MILLER)   MOTION....to exonerate bond (surety)   Ref. to MMP | g |
| 8/10 | 1000 | (K.RODGZ,)TRANSCRIPTS.....of Trial - 5th day - 6/19/89 - one vol. GOVEA,J.                    Trial - 6th day - 6/20/89 - 1 vol. RODGZ,STUART,               Trial - 7th day - 6/21/89 - 1 vol. MCCOWEN,                    Trial - 8th day - 6/22/89 - 1 vol. IZQUIREDO)                  Trial - 9th day - 6/23/89 - 1 vol.  Trial -10th day - 6/27/89 - 1 vol.  Trial -11th day - 6/28/89 - 1 vol.  Trial -12th day - 6/29/89 - 1 vol.  Trial -13th day - 6/30/90 - 1 vol.  Trial -26th day - 7/24/89 - 1 vol.  Trial -27th day - 7/25/89 - 1 vol.  Trial -28th day - 7/26/90 - 1 vol.  Trial -29th day - 7/27/89 - 1 vol.  Trial -30th day - 7/28/89 - 1 vol.  Trial -31st day - 7/31/89 - 1 vol.  Trial -32nd day - 8/1/89 - 1 vol.  Trial -33rd day - 8/2/89 - 1 vol.  Trial -34th day - 8/3/89 - 1 vol.  TRIAL -35th day - 8/4/89 - 1 vol.  Trial -36th day - 8/7/89 - 1 vol. | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ⊕

| | | | Yr | Docket No. | Def. |

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |

| 8/16 | 1001 (CUTLER) MOTION....for admission to bail | g |
| 8/16 | 1002 (MCCOWEN) CJA 24....authorizing payment of transcript to Rayborn in amount of $498.00. | |
| 8/17 | 1003 (CUTLER) LETTER....from USPO re: PSI | g |
| | 1004 (JACOME) LETTER....from USPO re: PSI | |
| 8/20 | 1005 (GVT) RESPONSE....to Cutler's motion for admission to bail - Ref. to MMP | g |
| 8/24 | 1006 (K. RODRIGUEZ) ORDER DENYING FORFEITURE...(MMP) EOD 8/24/90. No. objection by Gvt. cc: White, Black, USM | j g |
| | 1007 (CUTLER) NOTICE...Setting O/A on deft's motion for rehearing of motion for bail. cc: Vipperman, McGee USM, USPO | cc |
| 8/28 | 1008 (K.ROD., ECCA.....Transmittal of ROA to ECCA per request M.GOVEA, of (Ola Solomon). Record nct J.ROD. yet complete. Transmittal of 11 M.STUART, volumes of pleadings, one (1) volume C.MCCOWEN of transcript (#429), all PSI's J.IZQUIREDO) as Sealed exhibits. No Trial Transcripts. cc:Sukhia,Black,Sclafani,Burstyne,Garcia, Surowiec,Vipperman,Selvey | a |
| 8/30 | (MILLER) Returned Surety to A-All American Bail Bonds re: Doc. #999 (per Tom) | g |
| 8/27 (Late Entry) 1009 | (CUTLER) MINUTES...Bond Reconsideration: Oral argument heard, Motion denied, Remanded USM | cc |
| 8/31 | 1010 (GVT) MOTION....to lower sentence pursuant to Rule 35 as to Izquierdo -xRefxxtxxxxRxxxxxxdxRxX MMP | g |
| 9/6 | 1011 (TOMASIN) OBJECTIONS.....to Pre-sentence Report Ref. MMP | t |
| 9/10 | 1012 (CUTLER) MOTION....Govt's, Pursuant to Section 5K1.1 for deft. Cutler | |
| | 1013 (CUTLER) MINUTES....Sentencing; deft adjudged guilty of Cnt II 2nd S/S Indictment. PSR reviewed & incorporated in Judgment. Sentence Imposed: Imprisonment 84 months; 5 yrs Supv. Release 1. no firearms 2. retn to Govt of all illegally obtained assets Sentence to run concurrent to present sentence deft is serving. $50 SMA | c |
| | 1014 (TOMASIN) MINUTES...Sentencing: Deft adjudged guilty Cnt II 2nd S/S Indictment. PSR as modified is incorporated into Judgment of Court. Sentence Imposed: 60 mo. Imprisonment 5 yrs Supv. Rel. No firearms & Not leave continental U.S. unless deported. $50.00 SMA. | c |
| | 1015 (GOVT) MOTION......5K1.1 for deft TOMASIN. | c |
| | 1016 (GOVT) MOTION......5K1.1 for deft JACOME. | c |
| | 1017 (JACOME) MINUTES....Sentencing: deft adjudged guilty cnt II 2nd S/S Indictment. PSR incorporated in Judgment. Sentence: 84 Months Imprisonmen 5 yrs S/R No firearms Drug cnsl & test $50 SMA Concurrent to (ove | |

| | Interval | Start Date | Ltr. Total |
| (per Section II) | End Date | Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

9/10   1017 (JACOME) MINUTES...Sentencing (cont'd)
Sentence to run concurrent to sentence deft is
presently serving.    c

1018 (TOMASIN) JUDGMENT...Deft adjudged Guilty Cnt II 2nd S/S Indictment.
JS-3   PSR as modified is Incorporated into Judgment.
Sentence Imposed: $50 SMA; Cnts IV, V, VI are
dismissed on motion by Govt; Imprisonment for
60 months - recommend Ft Worth; 5 years Supv Rel
spcl cond 1. No firearms, 2. deft not leave the
continental U.S. unless deported. CrOB Vol 6 Pg 224-227

9/11   1019 (CUTLER) JUDGMENT...Deft adjudged Guilty Count II of 2nd S/S Indictm
JS-3   PSR incorporated in Judgment. Count III of the
2nd S/S Indictment dismissed on motion by Govt.
Sentence Imposed: 84 Months imprisonment, concurrent
to the sentence the deft is presently serving.
5 years Supervised Release w/spcl conds 1. No firearm
2. forfeit to U.S. of all illegally obtained assets
No Fine imposed.   cc: McGEE, VIPPERMAN, USPO, USM,
$50 SMA      CrOB: Vol VI   Pages 228 to 231 c

1020 (JACOME) JUDGMENT...Deft adjudged Guilty Count II of 2nd S/S Indictment.
JS-3   PSR incorporated into Judgment. Sentence Imposed:
Imprisonment 84 months, term to run concurrent to
deft's present term of imprisonment. $50 SMA.
Supervised Release 5 yrs w/spcl cond's 1. no fire
2. substance abuse cnsl & treatment. 3.Cost of
Supv. Rel to be revisited at later date.
No Fine imposed.
cc: JOHNSON, McGee, USPO, USM, CrOB Vol. VI, Pages 231-234

9/13   1021 (CUTLER) MOTION.....for Dismissal, by USA   Ref. MMP w/proposed order    t
9/14   1022   "   EXCERPT.....of Sentencing, Court's Reasons   cc:prob - 3    t
9/17   1023 (CUTLER) ORDER....(MMP) EOD 9/18/90. Count 3 of second SS ind.
is DISMISSED. cc: Vipperman, McGee, USPO, USM    g
9/18   1024 (JACOME) CJA 20....authorizing payment to Atty Johnson (MMP)    t
9/18   1025 (SEPULVEDA) PETITION ON PROB. & SUPR. RELEASE & ORDER...(MMP)
EOD 9/19/90. Modification of special cond.
of prob. #1 should read that defdt. is restricted
to Puerto Rico unless travel approved by this
Court. cc: USPO Gsville, Goodman, McGee    g
9/20   1026 (IZQUIERDO) RESPONSE.....to Govt's Rule 35   Ref. MMP    t
9/24   1027 ( " ) ORDER....(MMP) EOD 9/24/90. Doc. #1010 is deferred
by this court until defdts. appeal has
been resolved. cc: White, Selvey, USPO
9/21   1028 (6 defts) LETTER....copy of #1008 from ECCA acknowledging receipt
9/20   1029 (IZQUIERDO) LETTER....from bond company (Indiana Lumbermens
Mutual Insurance Co.) requesting discharge
of bond
9/24   "   Returned Certificate of Discharge of Bond to Underwriter g
Surety Inc. (Indiana Lumbermans Mutual Ins.)
9/25   1030 (GOVEA) LETTER....from ECCA requesting forward of ROA - Ref. AS    g

5)

MASTER DOCKET · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs*

AO 256A ⊕

| | Yr. | Docket No | Def. |
|---|---|---|---|

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| —(Document No ) — | | (a) | (b) | (c) | (d) |

| DATE 1990 | | PROCEEDINGS (continued) | | |
|---|---|---|---|---|
| 10/1 | | (CUTLER)  PSI....Received as court exhibit  (SEALED) | | g |
| | | (JACOME)  PSI....Received as court exhibit  (SEALED) | | |
| | | (TOMASIN) PSI....Received as court exhibit  (SEALED) | | |
| 10/2 | | (IZQUIERDO) CJA 24....received from Selvey - Ref. to MMP | | g |
| 10/5 | 1031 | (MCCOWEN) APPEAL....info sheet - est. completion date 11-4-9 | | |
| 10/19 | 1032 | (MARK GOVEA) MOTION.....Govt's, Pursuant to Rule 35(b) with Regard to Deft. Mark Govea Ref. MMP | | t |
| 10/29 | 1033 | (TOMASIN) J & C.....exec. 10/24/90, FCI, Milan, MI. | | t |
| 10/30 | 1034 | (MARK G.) ORDER.....EOD 10/31/90 REDUCING SENTENCE Govt Mo to Reduce Sentence Granted... Life Imprisonment reduced to 120 months.....In other respects, J & C remains same   cc: McGee, Taitz, Govea, Prob., USM, Warden/Ashland, KY, Cr. OB 6 pg. 290 | | tc |
| 10/31 | 1035 | (TOMASIN) MOTION.....to Vacate Restraining Order | | |
| | 1036 | "       ORDER......(MMP) EOD 11/1/90 VACATING RESTRAINING ORDER Previously entered restraining order directed to Atty Sheldon Evans of Miami, FL is vacated  cc: McGee, Tierney, Evans | | tc |
| 11/02 | 1037 | (O.GOVEA) MOTION......For return of evidence entered in trial. Ref MMP 11/05/90 | | c |
| 11/5 | 1038 | (MCCOWAN) COPY....of Application to ECCA for Extension of Time to File Transcript, Pino | | t |
| 11/6 | 1039 | (CUTLER) J & C.....exec 9/14/90, FCI, Terminal Island | | td |
| 11/7 | 1040 | (ALL) TRANSCRIPT....of trial, 7/18/89, vol. 24 from Harrisse Coffee | | g |
| 11/13 | 1041 | (ALL) TRANSCRIPT......of Jury Trial Vol. 1.....6/13/89 Vol. 2.....6/14/89 Vol. 3.....6/15/89 Vol. 4.....6/16/89 Unnumbered vol.....7/5/89 Vol. 14........7/5/89 Vol. 16........7/7/89 Vol. 17........7/10/89 Vol. 18........7/11/89 Vol. 19........7/12/89 Vol. 20........7/13/89 Vol. 21........7/14/89 Vol. 22........7/17/89 Vol. 23........7/18/89 Vol. 25........7/19/89 Vol. 26........7/20/89 | | tc |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

MASTER DOCKET.........................................88-01026

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**

AO 256A

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 11/16 | 1042 (ALL) | TRANSCRIPT........of Trial 7/6/89, Vol. 15 | |
| 11/16 | 1043 (IZQUIERDO) | CJA 24.....authorizing payment to Ct. Reptr. Coffee | t |
| 11/20 | 1044 (MCCOWEN) | CJA 24.....authorizing payment to Ct. Reptr. Pino | t |
| 11/21 | 1045 (OSCAR G.) | RESPONSE...Govt's to Deft. Oscar Govea's Motion for Return of Evidence   Ref. MMP | t |
| 11/26 | 1046 (MILLER) | NOTICE...Setting Sentencing 12-13-90 at 1:00 P.M. in GVL. cc:  Rosen, Miller, & McGee | cc |
| 12/3 | 1047 (IZQUIERDO) | MANDATE....(ECCA)  Notice of withdrawal of appeal and entry of dismissal of appeal  cc: USM Ref. to MMP re: Rule 35 | g |
| 12/3 | 1048 (SEPULVEDA) | ORDER & PET. ON PROB.....(MMP) EOD 12/7/90. Special order rescinding modification of special condition no. one to read as originally stated on J&C that:  Travel is restricted to the Continental United States.  cc: White, USPO | |
| 12/11 | 1049 (MILLER) | MOTION....pursuant to **5k1.1** - Ref. MMP | g |
| 12/14 | 1050 (GVT) | MOTION....to dismiss counts 3, 4, 5, 6 of 2nd SS Ind. as to defdt. **TOMASIN** - Ref. MMP | g |
| | 1051 (MILLER) | MINUTES...Sentencing:  Deft Adjudged Guilty on Counts: 2,3,7,8,9,10,26,27,31,32,35.36.37. Aquitted on Counts:  12,28 & 29 of the 2nd S/S Indictment.  Sentence Imposed: Imprisonment:  84 Months Cnts 2 & 3<br>        7 yrs  Cnts 7,8.9,10,26,27,31 & 32<br>        7 yrs  Cnts 35 & 36<br>        5 yrs  Cnt  37<br>All terms to run concurrent to each other. Supervised Release/Special Parole:<br>        5 yrs Cnts 2 & 3<br>        5 yrs Cnts 7.8,9,10,26,27,31 & 32<br>        5 yrs Cnts 35 & 36<br>   All terms to run concurrent to each other. Special Monetary Assessment.  $650.00 $50/Cnt Special Conditions of Supervised Release:<br>    1.  No firearms<br>    2.  Continued assistance to the Govt. No fine or costs of Imprisonment were imposed Costs of Supervision to be revisited at time of release. | cc |
| | 1052 (MILLER) | ORDER...(MMP)...EOD...12/14/90...of Forfeiture for the following property:<br>1.  Lot 2, Block 2, of WOODFIELD.  Plat Book 113, Pg 97 of Dade County, Florida.<br>cc:  AUSA,Rosen & USM | |
| 12/20 | 1053 (GOVEA) | ORDER....(MMP) EOD 12/20/90.  Doc. #1037 is GRANTED.  cc: Vipperman, McGee, handed to Chuck Cook for return of exhibits | c<br><br>g |

MASTER DOCKET..................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ●

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| 12/26 | 1054 | (JACOME) | J & C......exec. 10/15/90, USP, Terre Haute, IN | t |
|---|---|---|---|---|

**1991**

| 1/04 | 1055 | (MILLER) | JUDGMENT...Deft adjudged Guilty of Counts: 7,8,9, 10,26,27,31,32,35,36, & 37. and found Not Guilty on Counts: 12,28,and 29 and discharged as to these counts. Sentences Imposed: 7 years Imprisonment for each of the following Counts terms to run concurrent: Counts 7,8,9,10,26,27,31,32,35,and 36. A term of 5 years Imprisonment concurrent to all the above was imposed for Count 37. Special Parole terms of 5 years were imposed for all Counts and are to run concurrently. A Special Monetary Assessment was imposed of $50.00 for each Count for a total of $550. cc: AUSA,Rosen, USM, USPO, CrOB Vol 6 Pgs: 325-3 cc |
|---|---|---|---|

| | 1056 | (MILLER) | JUDGMENT...For Offenses Committed On or After 11/1/87 Deft adjudged Guilty Counts 2 & 3 of S/S Indictment. Sentence Imposed: Imprisonment for a term of 84 mo. for each count, terms to run concurrently with each other and the judgment imposed for offenses which were committed prior to 11/1/87. A term of Supervise Release for 5 years is imposed for each count, terms to run concurrent to each other and the terms imposed for offenses committed prior to 11/1/87. A Special Monetary Assessment of $50.00 for each count is imposed for a total of $100.00. cc: AUSA, USPO, USM, Rosen, CrOB Vol: 6 Pgs: 329-33 cc |
|---|---|---|---|

| 1/9 | 1057 | (Von PETRASKO) | NOTICE.....Sentencing set Monday, 1/28/91 at 4:00 P.M. in Gainesville. cc: White, McGee, Fugate, Taylor, USPO, USM. c |
|---|---|---|---|

| 1/11 | 1058 | (IZQUIERDO) | J&C....executed 10/23/90 at FCI Big Spring. TX |
|---|---|---|---|
| | 1059 | (TOMASIN) | TRANSCRIPT....of sentencing held 9/19/90  g |

| 1/16 | 1060 | (TOMASIN) | ORDER....(MMP) EOD 1/16/91. Doc. #1050 is GRANTED; Counts 3,4,5 and 6 of he 2ns SS Ind. are DISMISSED as to Tomasin. cc: Tierney, McGee, USPO, USM |
|---|---|---|---|

| 1/16 | 1061 | (MILLER) | ORDER....(MMP) EOD 1/17/91. Motion for ext. of surrender date is GRANTED. Surrender date is extended for 15 days or until time set forth in the desig- nation, whichever occurs first. cc: Rosen, White, USPO, USM (MMP ruled on faxed motion; original not yet filed) |
|---|---|---|---|

| 1/16 | 1062 | (GVT) | RESPONSE....to defdt. Kennea's motion for |
|---|---|---|---|

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|---|

MASTER DOCKET............................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No.) | | (a)   (b)   (c) (d) |

1/18     1062   (IZQUIERDO)   ORDER   MODIFYING SENTENCE....(MMP) EOD 1/18/91.
Gvt's Rule 35 motion is GRANTED. Sentence
previously imposed of 138 mos. impr. on
each of 2 cts. to run conc., is hereby
**modified.  Sentence is reduced to a term
of 96 mos. impr. on each ct. to run conc.,
with credit for time served to apply against
this reduced sentence.** cc: Selvey, White,
USPO, USM, CROB# 6          p. 338
Warden, FCI, Big Springs, TX and Izquierdo
at the same address as Warden

1/17     1063   (MILLER)   MOTION....for ext. of surrender date - already ruled
on - see doc. #1061)

1/18            (MILLER)   PSI....received as court exhibit   **(SEALED)**

1/28     1064   (IZQUIERDO)   MOTION.....for Reconsideration   Ref. MMP

1/30     1065   (IZQUIERDO)   ORDER......(MMP) EOD 1/31/91
Mo for Reconsideration Denied
cc: White, Selvey

1/30     1066   (IZQUIERDO)   MOTION.....Amended, for Reconsideration   Ref. MMP

2/1      1067   (IZQUIERDO)   ORDER....(MMP) EOD 2/4/91.  doc. #1066 is DENIED.
cc: Selvey, White

2/4      1068   (IZQUIERDO)   REQUEST....for Hearing          Ref. MMP

2/7      1069   (SEPULVEDA)   PETITION ON PROB. & S/RLS AND ORDER....(MMP)
EOD 2/7/91 (Gsville).  Warrant shall be issued
and this probationer required to show cause
why order of probation should not be revoked.
cc: USPO (by cc in Gsville)
Issued warrant and handed to USM by cc in Gsville.

2/8      1070   (GOVEA,     ORDER....(ECCA) Govea's motion for leave to appeal IFP
McCOWEN,           is GRANTED.  Atty. Taitz's motion to withdraw
J. ROD)            as counsel of record for appellant Govea is
DENIED.  Armando Garcia's motion for sub. of
apptd. counsel is GRANTED.  Garcia is apptd.
as appellant counsel for Camilla McCowen.
Atty. Sclafani's motion to withdraw as counsel
of record for Jose Rodriguez is GRANTED.

2/11     1071   (PETRASKO)   MOTION....to continue sentencing date (set for
2/14/91) - Ref. to MMP

LATE ENTRY
2/6      1072   (PETRASKO)   NOTICE...Scheduling Sentencing 2-14-91 at 2:30 P.M.
in TLH.  cc:  Fugate & McGee, USM,USPO

2/14     1073   (PETRASKO)   MOTION...Gov'ts motion to modify the previously filed
motion (Doc #   ) pursuant to section 5K1.1
of the Sentencing Guidelines.

|  |  |  |
|---|---|---|
| Interval (per Section II) | Start Date / End Date | Ltr Total Code Days |

MASTER DOCKET                                                    88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A ®

| | | Yr | Docket No | Def. |

| DATE 1991 | PROCEEDINGS (continued) (Document No ) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|

| 2/13 | 1074 | (GVT) **RULE 35....for Govea** - Ref. to MMP | g |
| 2/19 | 1075 | (PETRASKO) MINUTES....of sentencing; 120 mos. impr. w/credit from 9/22/89; 5 yrs. s/rls; $50.00 SMA; remanded to USM Tina Wheeler, CR | g |
|  | 1076 | (MILLER) MOTION...for release of surety - Ref. MMP | g |
|  | 1077 | (GVT) **RULE 35....for Lawrence** - Ref. to MMP | |
|  | 1078 | (GVT) **RULE 35....for Stuart** - Ref. to MMP | |
| late entry 1/28 | 1079 | (GVT) MOTION....**(EOD 2/20/91)** pursuant to **5K1.1** on **Petrasko** (filed in open court) | g |
| 2/20 | 1080 | (SEPULVEDA) MEMO....from USM re: arrest of deft. on 2/19/91 and initial app. in Miami | |
| 2/25 | 1081 | (SEPULVEDA) WARRANT.....Returned, executed in Miami, FL on 2/19/91. | a |
| 3/1 | 1082 | (PETRASKO) MOTION.....to Reopen Sentencing Hearing or in the Alternative to Expunge From the Presentence Report and/or Court File Any Reference to an Alleged Escape Plan | |
| 3/4 | 1083 | (MILLER) J & C......exec. 2/11/91 Maxwell AFB, Ala. | td |
| 3/7 | ----- | (K.ROD:GOVEA: J.ROD,STUART, McCOWEN,IZQUI) Returned appeal record (originally sent 8/28/90) to ECCA. Returned to Dist. Ct. by ECCA in error. (11 vols). | as |
| 3/8 | 1084 | (MILLER) ORDER FOR REFUND OF BOND DEPOSIT....(MMP) Clerk of Court shall pay to Jere R. Salyers the sum of $5,000.00 plus int. from the Registry of the Court and discharge $50,000 surety to Allegheny Mutual. cc: Faye, Rosen (surety bond discharged 8/90 - see doc. #999 and entry on 3/30/90) | g |
| 3/13 | 1085 | (PETRASKO) JUDGMENT...Deft Adjudged Guilty of Cnt II of S/S Indictment. Sentence Imposed: Imprisonment 120 Months. S/R 5 Yrs Std Cond's Credit time served from 9/27/89. No fine. cc: AUSA, USM, USPO, Fugate, CrOB Vol. 7 Pg. 66-69 | |
| 3/14 | 1086 | (LAWRENCE) NOTICE...Change of Address of Atty Peter Aiken. 110 Tower, 110 S.E. 6th Street, Ste 1220, Ft. Lauderdale, FL 33301 | c |
| 3/15 | 1087 | (Y. SEPULVEDA) MINUTES...Probation Revocation: Deft appears w/o cnsl, fills out financial affidavit Cns. appointed, hearing to be reset by sep/note. | c |
|  | 1088 | (Y. SEPULVEDA) AFFIDAVIT...Financial Affidavit. | c |
| 3/18 | 1089 | (Y. SEPULVEDA) NOTICE...Rescheduling Probation Revocation Hearing for Tuesday, 03/26/91, at 08:45 A.M. in GVL. cc: A.U S.A., Fed P.D., USPO, & USM & Deft | |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS | a | b | c | d |
|------|--|-------------|---|---|---|---|
| 3/21/91 | 1090 (SEPULVEDA) | 1st APP PAPERWORK...First appearance, Bond, Removal Hrg, Order of Removal. Bond Conditions: $25,000 PSB, Report 2 X week to USPO Drug screening. Maintain/actively seek employment. SURETIES: Luz Isquirdo & Caleb Sepulved | | | | |
| 3/22 | 1091 (SEPULVEDA) | NOTICE...of receipt of paperwork from SDFL. cc: Clerk SDFL | | | | |
| | 1092 (SEPULVEDA) | NOTICE...Rescheduling Probation Revocation hearing for Friday, 3/29/91, at 2:30pm cc: Deft, White, Rosen, USM, USPO | | | | |
| 3/26 | 1093 (STUART) | APPEAL.........1st Supplemental ROA - Transcript of Sentencing held 2/12/90. transmitted to ECCA per request. | | | | as |
| 3/26 | 1094 (MCCOWEN) | REQUEST....for reduction for sentence (RULE 35) cc: PD, White (per MMP) | | | | g |
| 3/28 | 1095 (STUART) | LETTER......dated 3/2/91 from deft. to MMP | | | | t |
| | 1096 (OSCAR GOVEA) | ORDER.....(MMP) EOD 3/28/91 GRANTING REDUCTION OF SENTENCE Ct. II - Deft. committed to custody of Bureau of Prisons for 30 months In other respects J & C remains same cc: McGee, Vipperman, Prob., USM, Warden- Eglin AFB, CrOB ¶ pg. 102 , Govea | | | | td |
| | 1097 (LAWRENCE) | ORDER......(MMP) EOD 3/28/91 GRANTING REDUCTION OF SENTENCE Count II - Deft. committed to custody of Bureau of Prisons for 30 months Count III - Deft. committed to custody of Bureau of Prisons for 30 months, to run concurrent with sentence in Ct. II In other respects, J & C. remains same cc: McGee, Aiken, Prob., USM, Warden- Maxwell AFB, Montgomery, ALA, Lawrence, Cr OB ¶ pg. 103 | | | | t |
| | 1098 (STUART) | ORDER......(MMP) EOD 3/28/91 GRANTING REDUCTION OF SENTENCE Ct. II - Deft. committed to custody of Bureau of Prisons for 30 months Ct. III - Deft. committed to custody of Bureau of Prisons for 30 months, to run concurrent with sentence in Ct. II In other respects, J & C remains same. cc: McGee, Vipperman, Prob., USM, Warden- Maxwell AFB, Montgomery, ALA, Stuart, CrOB ¶ pg. 101 | | | | t |
| 3/28 | (VON PETRASKO) | PSI......rec'd as court exhibit, sealed | | | | t |
| | 1099 (FITZWATER) | USM MEMO.......Deft. arrested 3/26/91, in federal custody, Boise, Idaho | | | | t |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

| | | Yr | Docket No | Def |
|---|---|---|---|---|

| DATE 1991 | PROCEEDINGS (continued) (Document No ) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| 3/29 | (O. GOVEA, TOMASIN, MILLER, JACOME, CUTLER)    Returned PSI's to USPO. | g |
| | 1100 (SEPULVEDA) ORDER...(MMP)...EOD...3-29-91...Appointing Federal Public Defender. cc: White, Rosen | cc |
| | 1101 (SEPULVEDA) MINUTES...Probation Revocation: Deft adjudged Guilty of violation of positive urinalysis chrg only. Sentencing Set 4-5-91 at 1:00 P.M. in TLH. | c |
| 4/1 | (O. GOVEA, TOMASIN, MILLER, JACOME, PETRASKO, CUTLER)    Returned PSI to USPO. | g |
| 4/1 | 1102 (PETRASKO) MOTION....to amend and/or correct his final J&C nunc pro tunc - Ref. MMP | g |
| 4/5 | 1103 (SEPULVEDA) MINUTES....of Sentencing on Probation Violation. Deft. reinstated to probation with many special conditions. **Court to enter order.** | td |
| 4/5 | 1104 (SEPULVEDA) ORDER RESTORING PROBATION....(MMP) EOD 4/8/92. Defdt. is restored to probation under general terms and conditions of prob. in effect from time to time, plus the special conditions (see order for specifics. cc: PD, White, USPO | g |
| 4/9 | (MCCOWEN) Ref. Rule 35 to MMP - no Gvt. response | g |
| 4/12 | 1105 (FITZWATER) RULE 40 PAPERWORK....from District of Idaho 1106 " WARRANT....executed in Hailey, Idaho | |
| 4/5 | 1107 (STUART) LETTER....copy of #1093 from ECCA ackn. receipt | g |
| 4/23 | 1108 (FITZWATER) 1st APPEAR......paperwork (WCS). Detention Hgr., arraignment set 4/25/91, 9:00 a.m., TL | td |
| 4/25 | 1109 (FITZWATER) MINUTES......of Detention Hgr. Court orders detention. Order to follow | |
| | 1110 " MINUTES.....of Arraignment. Pled N/G. Trial set 6/3/91 | |
| | 1111 " ORDER......(WCS) EOD 4/25/91 Setting Trial and Other Pre-trial Matters. Trial set 6/3/91, 9:30 a.m., GN. Atty conf. 9:00 a.m., cc: handed to MCgee, Fallon in Ctrm | |
| | 1112 " ORDER.....(WCS) EOD 4/25/91 of Detention Pending Trial cc: McGee, Fallon, Prob., USM | td |
| 5/1 | 1113 (FITZWATER) NOTICE....of appearance of Kieran P. Fallon | c |
| 5/6 | 1114 (GOVEA, MARK) LETTER....from Atty re Order Reducing Sentence (Doc. 1034). Mailed cert. copy of Order to Warden, Talladega, AL, deft. & Taitz | tc |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 5/6 | 1115 (FITZWATER) | NOTICE.....of Appearance of Daniel McKeever, Jr. | | | | |
| | 1116 " | MOTION....for discovery and Memo of Law | | | | |
| | 1117 " | MOTION.....for Non-electronic Surveillance Information and Memo of Law | | | | |
| | 1118 " | MOTION....Concerning Wire Tap and Electronic Eavesdropping and Memo of Law | | | | |
| | 1119 " | MOTION....to Require Disclosure of Co-deft Cooperation and Memo of Law | | | | |
| | 1120 " | MOTION....for Disclosure of Intercepted Conversations or Mail Cover and Memo of Law | | | | |
| | 1121 " | MOTION....to Order the Govt to Transcribe All Grand Jury Testimony | | | | |
| | 1122 " | MOTION....for Production of Government Immunity Papers and Memo of Law | | | | |
| | 1123 " | MOTION.....for Early Production of Jencks Act Material and Memo of Law | | | | |
| | 1124 " | MOTION....for Pretrial Hearing Regarding Admissibility of Co-conspirator's Hearsay Declarations | | | | |
| | 1125 " | MOTION....for Disclosure of Impeaching Information | | | | |
| | 1126 " | MOTION....for Disclosure of "Similar" or "Extrinsic Act" Evidence and Memo of Law | | | | |
| | 1127 " | MOTION....for Disclosure of Evidence the Govt Intends to Rely Upon at Trial and Request for Extension of Time to File Motion(s) to Suppress Said Evidence and Memo of Law | | | | |
| | 1128 " | MOTION....for Production of Information Regarding Individuals Not to be Called as Witnesses and Memo of Law | | | | |
| | 1129 " | MOTION....to Disclose Information Regarding Confidential Informants and Memo of Law | | | | |
| | 1130 " | MOTION....and Memo in Support of the Court to Examine in Camera the Transcription of Comments made, and Advice Given, to the Federal Grand Jury by Govt Attys | | | | |
| | 1131 " | MOTION....for Identification and Assurance of Production of Materials which are Questionably Considered to be "Jencks Material" and Memo in Support | td | | | |
| 5/8 | 1132 (GVT) | RESPONSE....to various motions by **Fitzwater** - Ref. MMP | g | | | |
| | 1133 (GVT) | DEMAND....for reciprocal discovery | | | | |
| 5/15 | 1134 (FITZWATER) | MOTION....to continue and notice of waiver of speedy trial - Ref. to MMP | g | | | |
| 5/17 | 1135 (FITZWATER) | COMBINED MOTION....to compel discovery and for mental exam of Gvt. witnesses Peter Keith, Phyllis Tyra and Patricia Tumminello - Ref. to MMP | g | | | |
| | 1136 (FITZWATER) | MOTION....for bill of particulars or motion to dismiss indictment | | | | |
| 5/24 | (FITZWATER) | JURY LIST.....mailed to White, Fallon, McKeever | s | | | |

Interval (per Section II)   Start Date End Date   Ltr Code   Total Days

MASTER DOCKET.............................. 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ⊕

| DATE 1991 | | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No.) | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 5/29 | 1137 | (IZQUIERDO) ORDER....(MMP) EOD 5/29/91.  Doc. #1068 is DENIED.  cc: Selvey, McGee | |
| 5/29 | 1138 | (FITZWATER) ORDER....(MMP) EOD 5/30/91 Mo. to continue Granted, trial set for 6/3/91, continued so deft. may be tried with co-defts, 18:3161(h)(7). To be reset by separate notice. cc: White, Fallon, McKeever, prob., USM | |
| 5/29 | **1139** | (GVT) **THIRD SUPERSEDING INDICTMENT....32 Cts. – adding defdts: Brundage, Knowles, Newman, Carter, Peterson, McWilliams, Squires, Wright, Negron, Wilson** cc: White, USPO, USM, Fallon/McKeever,PD | g |
| | 1140 | (GVT) ORDER FOR WARRANTS....(WCS) as to defdts. Brundage, Knowles, Newman, Carter, Peterson, McWilliams, Negron and Wilson – Issued warrants and handed to USM (5/31/91) | |
| | 1141 | (SQUIRES) PETITION....for whcap as to defdt. Squires for first app. 6/14/91, 11:00am in Gsville before Mag. Hampton - Ref. to WCS | g |
| | | Issued writ and handed to USM  cc: White, USPO, PD | |
| | 1142 | (WRIGHT) PETITION....for whcap as to defdt. Wright for 1st app. 6/14/91, 11:00am in Gsville before Mag. Hampton - Ref. WCS | |
| | | Issued writ and handed to USM – cc: White, USPO, PD | |
| | 1143 | (BRUNDAGE) INFO SHEET....not arrested | |
| | 1144 | (KNOWLES) INFO SHEET....not arrested | |
| | 1145 | (NEWMAN) INFO SHEET....not arrested | |
| | 1146 | (CARTER) INFO SHEET....not arrested | |
| | 1147 | (PETERSON) INFO SHEET....not arrested | |
| | 1148 | (MCWILLIAMS) INFO SHEET....not arrested | |
| | 1149 | (NEGRON) INFO SHEET....not arrested | |
| | 1150 | (WILSON) INFO SHEET....not arrested | |
| | 1151 | (WRIGHT) INFO SHEET....in custody on state charges(MCC Miami) | |
| | 1152 | (SQUIRES) INFO SHEET....in custody on state charges(MCC Miami) | |
| 6/3 | 1153 | (IZQUIERDO) 2255 Motion.....GCA 91-10092   Ref. WCS | td |
| | 1154 | " APPLICATION....to Proceed IFP  Ref. WCS | |
| | 1155 | " REQUEST......for Appointment of Attorney Ref. WCS | t |
| 6/6 | 1156 | (WILSON) WARRANT....exec 6/5/91, DEA | |
| | 1157 | (IZQUIERDO) ORDER.....(WCS) EOD 6/6/91 Clerk to furnish copy of 2255 to USA who has 60 days to show cause.. Deft. request for appointment of attorney Denied without prejudice.. Clerk to return file to WCS 8/12/91 cc: Sukhia (w/2255 mo), Izquierdo | td |

Interval (per Section II)   Start Date / End Date   Ltr. Total Code Days

,TER DOCKET...............................................88-01026

STATES DISTRICT COURT
AL DOCKET

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | (a) | (b) | (c) | (d) |
| 6/11 | 1158 | (WILSON) | 1st APPEAR......paperwork, WWH, 6/6/91 |  |  |  |
|  |  |  | PD appointed.  Detention hgr. set 6/7/91 |  |  |  |
|  | 1159 | " | ORDER......(WWH) EOD 6/11/91, dated 6/7/91 |  |  |  |
|  |  |  | OF DETENTION PENDING TRIAL |  |  |  |
|  |  |  | cc: Mailed from GN by ER |  |  |  |
|  | 1160 | " | MINUTES....of Detention, Arraignment.  Pled N/G. |  |  |  |
|  |  |  | Trial set 8/12/91 |  |  |  |
|  | 1161 | " | ORDER.....(WWH) EOD 6/11/91, dated 6/7/91 |  |  |  |
|  |  |  | Setting Trial and Other Pre-trial Matters.. |  |  |  |
|  |  |  | **Trial set 8/12/91, 9:30 a.m.,GN**. Atty conf. |  |  |  |
|  |  |  | 9:00 a.m.  cc: to counsel in GN by ER |  |  |  |
|  | 1162 | " | CJA 20....appointing Stephen Bernstein, Vou. #0483706 | t |  |  |
| 6/12 | 1163 | (WRIGHT) | CJA 20....appt. Terry Silverman  (#0483704) | g |  |  |
|  | 1164 | (SQUIRES) | CJA 20....appt. Steven Scheck (#0483707) |  |  |  |
| 6/17 | 1165 | (WILSON) | MOTION....for review of detention order (filed in Gsville) |  |  |  |
| 6/13 | 1666 | (NEWMAN) | USM MEMO....defdt. arrested 6/12/91 in Miami |  |  |  |
|  | 1167 | (CARTER) | USM MEMO....defdt. arrested 6/12/91 in Miami |  |  |  |
|  | 1168 | (BRUNDAGE) | USM MEMO....defdt. arrested in Miami 6/5/91 - made |  |  |  |
|  |  |  | bond 6/7/91 |  |  |  |
|  | 1169 | (RODRIGUEZ) | NOTICE....of withdrawal of motion to proceed ifp |  |  |  |
|  |  |  | and to appt. counsel (retained by defdts.) |  |  |  |
| 6/12 | 1170 | (WILSON) | MOTION.....for Revocation of Detention Order |  |  |  |
|  | 1171 | " | NOTICE.......setting Oral Argument on Mo. to Revoke |  |  |  |
|  |  |  | Detention Order 6/17/91, 3:00 p.m., GN |  |  |  |
|  |  |  | cc: White, Bernstein, Prob., USM from GN | td |  |  |
| 6/18 | 1172 | (GVT) | APPEAL....of Magistrate's order releasing defdt. **Brundage** |  |  |  |
|  |  |  | on bond pending trial - faxed to MMP | g |  |  |
| 6/19 | 1173 | (FITZWATER, | NOTICE......setting arraignment on 3rd |  |  |  |
|  |  | BRUNDAGE, | superseding indictment 6/28/91, |  |  |  |
|  |  | NEWMAN, CARTER) | 10:00 a.m., GN  cc:White/McGee, |  |  |  |
|  |  |  | Vossler, Prob., USM, McKeever, |  |  |  |
|  |  |  | Fallon, Larene, Thornton, Newman, |  |  |  |
|  |  |  | Carter | t |  |  |
| 6/20 | 1174 | (SQUIRES) | 1st Appear.....paperwork (WWH) 6/14/91 |  |  |  |
|  |  |  | PD appointed.  Detention Hgr. set 6/18/91 |  |  |  |
|  | 1175 | " | MINUTES......of Arraignment, I.A.  Deft. pled N/G. |  |  |  |
|  |  |  | Trial set 8/12/91 |  |  |  |
|  | 1176 | " | ORDER......(WWH) EOD 6/14/91, dated 6/14/91 |  |  |  |
|  |  |  | Setting Trial and Other Pre-trial Matters |  |  |  |
|  |  |  | **Trial set 8/12/91, 9:30 a.m., GN**  Atty |  |  |  |
|  |  |  | conf. 9:00 a.m.  cc: Hankinson, Scheck in GN |  |  |  |
|  | 1177 | " | ORDER......(WWH) EOD 6/20/91, dated 6/18/91 |  |  |  |
|  |  |  | OF DETENTION PENDING TRIAL  cc:Hankinson, |  |  |  |
|  |  |  | Scheck, Prob., USM, from Gn | td |  |  |
|  | 1178 | (WRIGHT) | 1st APPEAR.....paperwork (WWH) dated 6/14/91 |  |  |  |
|  |  |  | PD appointed.  Detention Hgr. set 6/18/91 |  |  |  |
|  | 1179 | " | MINUTES.....of Arraignment.  Pled N/G. Trial set 8/1o2/ |  |  |  |
|  | 1180 | " | ORDER........(WWH) EOD 6/20/91, Dated 6/14/91 |  |  |  |
|  |  |  | Setting Trial and Other Pre-trial Matters |  |  |  |
|  |  |  | **Trial set 8/12/91, 9:30 a.m., GN**  Atty |  |  |  |
|  |  |  | conf. 9:00 a.m.  cc: Hankinson, Silverman |  |  |  |
|  |  |  | in GN | td |  |  |

Interval (per Section II)    Start Date / End Date    Ltr Code    Total Days

MASTER DOCKET                                           88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      U. S. vs

AO 256A ⊕

| | | | Yr | Docket No | Def |

| DATE 1191 | (Document No) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 6/20 | 1181 | (WRIGHT)  ORDER.....(WWH) EOD 6/20/91  Dated 6/18/91 of Continuance of Detention Hgr. set 6/18/91.  Deft. now in SD/FL Continued until deft. returned to ND/FL  cc: Hankinson, Silverman, Prob., USM from GN | to |
| 6/21 | | (MCWILLIAMS)  PASSPORT.....rec'd from Atty Rabin. Placed in vault | to |
| 6/21 | 1182 | (SQUIRES)  MOTION.....for Discovery and Brief in Support | |
| | 1183 | "  REQUEST....for Additional Time Within Which to File Pretrial Motions  Ref. MMP | to |
| 6/17 | 1184 | (GOVERNMENT)  WITHDRAWAL......of Third Party Claim and Cooperation Agreement re Jose Rodriguez, Jr.  Filed GN | |
| | 1185 | (     "     )  WITHDRAWAL.....of Third Party Claim and Cooperation Agreement re Leah Rodriguez  Filed GN | |
| | 1186 | (WILSON)  MINUTES......of Motion to Recind Detention Order.  Court finds no reason to recind order, danger to community. Remanded custody USM | |
| | 1187 | (WILSON)  REQUEST.....of Deft. For Notice of the Govt's Intention to Use  Evidence and Memo | |
| | 1188 | "  MOTION......for Bill of Particulars | |
| | 1189 | "  MOTION.....for Impeachable Convictions of Prosecution Witnesses and Memo of Law | |
| | 1190 | "  MOTION......concerning wiretap and electronic surveillance and Memo of Law | |
| | 1191 | "  MOTION.....for Discovery and Inspection of Brady Material and Other Information Necessary to Trial Preparation | |
| | 1192 | "  REQUEST....for Discovery | |
| | 1193 | "  NOTICE......of Jencks Act Request All above motions filed in GN, CC | |
| 6/21 | 1194 | (BRUNDAGE)  NOTICE......resetting oral argument on Mo. to appeal order of release on bond 6/27/91, 9:00 a.m., GN  cc: White, Vossler, Prob., USM, Larene  from GN, CC | |
| | 1195 | (GOV'T)  APPEAL.....of the Magistrate's Order Releasing Deft. Knowles on Bond Pending Trial | |
| | 1196 | "  MOTION.....for Stay of Magistrate's Order Releasing Deft. Knowles on $25,000.00 Unsecured Bond  Ref. 1195,1196 to MMP | to |
| 6/24 | 1197 | (GRUENER)  ORDER....(WCS) EOD 6/24/91 Detention Hearing set 6/26/91, 4:30 p.m.  w/attached minutes from 1st appearance 6/24/91 cc: McGee, Weinberg, Prob., USM | to |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT    new defdts:    BRUNDAGE...KNOWLES...NEWMAN...CARTER...
CRIMINAL DOCKET                                 PETERSON...McWILLIAMS...SQUIRES...WRIGHT...
AO 256A                                         NEGRON...WILSON

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 6/24 | 1198 | (KNOWLES) ORDER....(MMP) EOD 6/25/91. 1. Order of Mag. Turnoff of SD/FL releasing defdt. on $25,000 unsecured bond is STAYED pending appeal and defdt. is ordered to be **detained** pending a hearing of Gvt's notice of appeal. 2. Hearing is tentatively set in Gsville for **6/27/91 at 9:00am**, to be held only if accepted by defdt. or attorney. Attys for Gvt. and defdt. shall be telephonically and/or faxed transmission advised of this order. cc: faxed to McGee and Levine by Gail in Gsville; handed to USPO, USM | | | | |
| 6/24 | 1199 | (BRUNDAGE) MOTION....for continuance of initial app. - faxed to MMP by Ted | | | | |
| | 1200 | (WRIGHT) MOTION....for James Hearing to determine the admissibility of alleged co-consp. statements | | | | |
| | 1201 | " MOTION....for pretrial disclosure of co-consp. statements defdt. statements to 3rd parties | | | | |
| | 1202 | " MOTION....for witness list | | | | |
| | 1203 | " MOTION....to compel disclosure of declaration of co-consp. intended to be used as evidence at trial | | | | |
| | 1204 | " MOTION....for disclosure of criminal record of Gvt. witnesses | | | | |
| | 1205 | " MOTION....to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment | | | | |
| | 1206 | " MOTION....to preserve evidence | | | | |
| | 1207 | " MOTION....for notice by Gvt. of intent to rely upon other crimes evidence | | | | |
| | 1208 | " MOTION....for disclosure of similar or extrinsic act evidence | | | | |
| | 1209 | " MOTION....for disclosure of electronic or other surv. | | | | |
| | 1210 | " MOTION....to reserve right to file additional motion as they become appropriate - Ref. to MMP | | | | |
| | 1211 | " MOTION....to preserve rough notes, memo and/or reports | | | | |
| | 1212 | " MOTION....to disclose confidential informant info | | | | |
| | 1213 | " CERTIFICATE....of consultation as to pretrial discovery motions | | | | |
| | 1214 | " MOTION....for production of Gvt. immunity papers | | | | |
| 6/18 | 1215 | (McWILLIAMS) MINUTES....of arraignment; defdt. pled guilty to Ct. 2 of the 3rd SS Ind.; bond set at $50,000 O.R.; atty. Samuel J. Rabin moved for PHV - court advised to file written motion; **sent. set for 8/30/91 at 1:00 p.m.** (Bordenave) | | | | |
| | 1216 | " PLEA AGREEMENT....cc: White, USPO (Rabin xxxxxxx xxxxxxxxxxxxxxxxxxxxxxxxxxxxxx xxxxxxxxxxxxxxxxxxx Rabin | | | | |
| | 1217 | " BOND....executed at $50,000 O.R.; surrender passport, travel restricted to SD/FL, | | | | |
| 6/19 | 1218 | " NOTICE....of sent. set for 8/30/91 at 1:00pm in Gsville. cc: Rabin, White, USPO, USM | | | | |

Interval (per Section II)    Start Date / End Date    Ltr Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

New defdts:   BRUNDAGE...KNOWLES...NEWMAN...
CARTER...PETERSON...McWILLIAMS...
SQUIRES...WRIGHT...NEGRON...WILSON

AO 256A ⊕

| | Yr | Docket No | Def |
|---|---|---|---|

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 6/25 | 1219 | (WRIGHT) MOTION....for early disclosure of Jencks Act material | g |
| | 1220 | (BRUNDAGE) WARRANT....executed 6/6/91 in SD/FL | g |
| | 1221 | (McWILLIAMS) WARRANT....executed 6/18/91 | |
| | 1222 | (GRUENER) WARRANT....executed 6/21/91 from Paris, France | |
| 6/26 | 1223 | (GRUENER) MINUTES....of Arraignment. Pled N/G to 3rd superseding indictment. Trial set 8/12/91 by previous order. Detention stipulated. | td |
| 6/26 | 1224 | (GRUENER) ORDER....(WCS) eOD 6/26/91 Of Detention Pending Trial w/ attached first appearance checklist cc: McGee, Weinberg, Prob., USM | t |
| 6/27 | 1225 | (BRUNDAGE) ORDER....(MMP) EOD 6/27/91. Defdt's motion continue hearing on gvt's appeal cf the release order and arraignment on SS Ind. presently scheduled for 6/27/91 is GRANTED; hearing is **cont. to 7/9/91, 1:00pm, in TALLAHASSEE.** cc: LaRene, White, USPC, USM | g |
| 6/27 | 1226 | (NEWMAN) WARRANT......exec 6/12/91, Miami, FL | |
| | 1227 | (CARTER) WARRANT.....exec. 6/12/91, Miami, FL | |
| | 1228 | (KNOWLES) USM MEMO.....Deft. in federal custody Miami 6/18/91 | |
| | 1229 | (PETERSON) USM MEMO....Deft. in federal custody, New Jersey 6/21/91 | |
| 6/28 | 1230 | (NEWMAN) 1st APP.....paperwork from SD/FL; PD apptd.; **bond** set and executed at $100,000 w/10% and $100,000 personal surety w/parents signature ($10,000 check not forwarded - remains in Miami (IA 6/12/91; bond exec. 6/17/91 | g |
| | 1231 | (CARTER) 1st APP....paperwork from SD/FL 6/12/91; temp. appearance of counsel John Thornton; $50,000 personal surety **bond** set 6/12/91 and executed 6/13/91, co-signed by mother | |
| 7/1 | 1232 | (SQUIRES) ORDER....(MMP) EOD 7/1/91. Doc. #1183 is GRANTED NUNC PRO TUNC 6/21/91. cc: Scheck, White | g |
| 7/1 | 1233 | (PETERSON) RULE 40 PAPERWORK....from USDC New Jersey; commitment to this district; no bond set, in custody | g |
| 7/3 | 1234 | (PETERSON) WARRANT....executed 6/21/91 | g |
| 6/27 | 1235 | (KNOWLES) MINUTES...Argn & Bond/Detn Hrg: deft enters N/G plea, 10 days to file motions, Trial set 8-12-91 in GVL. Reporter: Bordenave Bond set: $100,000 O/R with PROPERTY as surety. 1. Surrender Passport 2. Maintain residence at 6735 N.W. 13th Ave., Miami 3. Residence open to inspection 4. Curfew 9pm - 7:30am 5. Tvl restricted SDFL | cc |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

New defdts:
BRUNDAGE...KNOWLES...NEWMAN...CARTER...PETERSON...
McWILLIAMS...SQUIRES...WRIGHT...NEGRON...WILSON

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 6/27 | 1235 | (KNOWLES) MINUTES...Bond Hrg (cont'd) Spcl Cond: 6. Report to USPO as directed 7. Not own or possess firearm | | | | |
| | 1236 | (KNOWLES) BOND......Appearance Bond signed in GVL. warranty deeds due Clerk of Court 7-5-91. | | | c | |
| 6/28 | 1237 | (NEWMAN) MINUTES...Arraignment: Deft enters N/G plea to all Cnts. 15 days to file motions, Trial set 8-12-91 in GVL. PHV motion Granted from Bench upon receipt of filing fee from Edward A. Brian. Reporter: Bordenave | | | c | |
| | 1238 | (NEWMAN) MOTION......To appear Pro Hac Vice by Edward Alan Brian. GRANTED orally upon receipt of filing fee. | | | c | |
| | 1239 | (NEWMAN) NOTICE......of Appearance by Edward A. Brian. | | | c | |
| | 1240 | (NEWMAN) MOTION......To modify conditions of release. | | | c | |
| | 1241 | (FITZWATER) MINUTES..Arraignment: deft enters N/G plea to all Cnts. 10 days to file motions, Trial set 8-12-91 in GVL Reporter: Bordenave | | | c | |
| | 1242 | (CARTER) MINUTES....Arraignment: deft enters N/G plea to all Cnts. 15 days to file motions, Trial set 8-12-91 in GVL. PHV motion for Jeffrey D. Feldman granted from Bench upon receipt of filing fee. Reporter: Bordenave | | | c | |
| | 1243 | (CARTER) MOTION......To appear PHV by Jeffrey Feldman. GRANTED from the bench upon receipt of filing fee. | | | c | |
| | 1244 | (CARTER) NOTICE......of Appearance of Jeffrey D. Feldman. | | | c | |
| 7/5 | 1245 | (KNOWLES) AGREED MOTION....to extend time to file bond documents (for add. 7 days from 7/10/91) - Ref. MMP | | | g | |
| | 1246 | (WRIGHT) MOTION....for prior authorization of expenditure of funds - Ref. to MMP | | | g | |
| 7/8 | 1247 | (MCWILLIAMS) MOTION....for leave to appear phv by Samuel J. Rabin (no cert. of good standing or fee) - Ref. to MMP | | | g | |
| | 1248 | (BRUNDAGE) NOTICE....of appearance of Stephen Bernstein for defdt. | | | | |
| 7/9 | 1249 | (BRUNDAGE) MINUTES....of hearing on Gvt's appeal of bond/release order; bond set aside and defdt. remanded to USM; exhibits received | | | | |
| | 1250 | (BRUNDAGE) MINUTES....of arraignment; defdt. pled n/g; trial set for 8/12/91 | | | | |
| | 1251 | (PETERSON) MOTION....for PHV by Howard B. Brownstein (fee paid; cert. of good standing ordered) - Ref. MMP (Recvd. Cert. of GS 7/12/91) | | | g | |
| 7/10 | 1252 | (BRUNDAGE) ORDER....(MP) OF DETENTION PENDING TRIAL/EOD 7/10/91 deft's bond set aside & defdt to be detained pending trial in this case cc: Bernstein, White, Prob, USM | | | m. | |
| 7/10 | | (CARTER) PHV filing fee paid by Feldman. | | | | |
| | 1253 | (GOVT) RESPONSE.....To deft's SQUIRES, WRIGHT & WILSON's various p/t motions. | | | c | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A ®

*U. S. vs*

New Deft's: BRUNDAGE...KNOWLES...NEWMAN...
CARTER...PETERSON...McWILLIAMS...SQUIRES...
WRIGHT...NEGRON...WILSON

| Yr | Docket No | Def |

| DATE | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
| | | (a) | (b) | (c) | (d) |

—(Document No )—

**1991**

| 7/10 | 1254 (PETERSON) MINUTES...Arraignment/Plea: Deft enters GUILTY plea to Cnt II of 3rd S/S Indictment. Plea accepted, Adjudication withheld, PSR Ordered, Sentencing Set for 9-12-91 at 1:00 P.M. in GVL. PHV MOTION GRANTED Reporter: BORDENAVE | C |
| | 1255 (PETERSON) PLEA & COOPERATION AGREEMENT: Agreement between the defendant & the U.S. Attorney's Office for NDFL. | C |
| 7/12 | 1256 (PETERSON) NOTICE...Scheduling Sentencing for 9-12-91 at 1:00 P in Gainesville. cc: McGee, White, Brownstein, USM, USPO. | C |
| 7/12 | 1257 (KNOWLES) WARRANT....executed 6/18/91 in Miami | g |
| | 1258 (CARTER) MOTION....for prompt and early disclosure of Rule 404(b) evidence | |
| | 1259 " MOTION....for ext. of time to file pre-trial motions - Ref. to MMP | |
| | 1260 " REQUEST....for production | |
| | 1261 " MOTION....for prod. and disclosure of favorable and impeaching information | |
| | 1262 " MEMO....in support of #1261 | |
| | 1263 " MOTION....to compel immediate prod. of Giglio material | |
| | 1264 " MOTION....for retention and preservation of agent's rough notes | |
| | 1265 " MEMO....in support of #1264 | |
| | 1266 " MOTION....for early disclosure of Jencks Act statements | |
| | 1267 " MOTION....for bill of particulars | |
| | 1268 " MOTION....for interagency search for favorable evidence | |
| 7/12 | 1269 (WRIGHT) ORDER....(MMP) EOD 7/12/91. Doc. #1210 is GRANTED to the extent such motion is based on information not previously available. cc: Silverman, White | g |
| | 1270 (PETERSON) ORDER....(MMP) EOD 7/12/91. Doc. #1251 is GRANTED. cc: Brownstein, White | |
| 7/16 | 1271 (NEWMAN) ORDER....(WS) EOD 7/16/91. Clerk shall the amount of $10,022.55 in int. bearing acct. cc: Financial | g |
| 7/15 | 1272 (XXXXXXXXX) NOTICE....of intention to offer in evidence GVT foreign records of regularly conducted activities, on defdt. **Fitzwater** | g |
| 7/16 | 1273 (BRUNDAGE) MOTION....for discovery and inspection of Brady material and other info necessary to trial preparation | |
| | 1274 " MOTION....concerning wiretap and electronic surveillance | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

New defdts: BRUNDAGE...KNOWLES...NEWMAN...
CARTER...PETERSON...MCWILLIAMS...SQUIRES...
WRIGHT...NEGRON...WILSON

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 7/16 | 1275 | (BRUNDAGE) REQUEST....for notice of Gvt's intent to use evidence | |
| | 1276 | " NOTICE....of Jencks Act request | |
| | 1277 | " REQUEST....for discovery | |
| | 1278 | " MOTION....for bill of particulars | |
| | 1279 | " MOTION....for impeachable convictions of prosecution witnesses | |
| 7/16 | 1280 | (NEGRON) WARRANT....executed 6/14/91 in Miami | g |
| 7/17 | 1281 | (MCWILLIAMS) AMENDED MOTION....to appear PHV of Rabin – Ref. to MMP | g |
| | 1282 | (GVT) DEMAND....for reciprocal discovery of defdt. **Wilson** | |
| | 1283 | (GVT) DEMAND....for reciprocal discovery of defdt. **Brundage** | |
| 7/19 | 1284 | (WRIGHT) MOTION....for discovery and inspection | |
| | 1285 | (GVT) DEMAND....for reciprocal discovery of defdt. **Wright** | |
| | 1286 | (GVT) RESPONSE....to various motions by defdts. **Squires, Wright and Wilson** | |
| | 1287 | (KNOWLES) 1st APP. PAPERWORK....from SD/FL held 6/18/91; detention held 6/21/91, bond set at $25,000 personal surety co-signed by 4 friends; bond appealed by AUSA; appeal moot; surrendered to USM ND/FL 6/27/91. | g |
| 7/22 | 1288 | (BRUNDAGE) ORDER....(WS) EOD 7/22/91. Clerk shall deposit $10,000 into int. bearing acct. cc: Financial | g |
| 7/16 | 1289 | (KNOWLES) MINUTES....of determination of counsel hearing; **defdt. may proceed pro se** (Bordenave) | |
| 7/17 | 1290 | (GVT) DEMAND....for reciprocal discovery as to **Squires** | |
| 7/22 | 1291 | (KNOWLES) ORDER....(MMP) EOD 7/22/91. Granting motion to extend time to file bond documents; extended until 7/17/91. cc: Levine, Knowles, White, USPO, USM | g |
| | 1292 | (WRIGHT) APPLICATION....for appt. of investigator w/CJA 21 – Ref. to MMP (signed 7/26/91 & mailed to Silverman) | |
| 7/24 | 1293 | (KNOWLES) MOTION....pro se, to permit travel for investigation - to MMP | g |
| 7/29 | 1294 | (BRUNDAGE) TRANSCRIPT.....of Hgr. 7/9/91, Bordenave | td |
| 7/29 | 1295 | (WILSON) NOTICE......setting rearraignment 8/2/91, 1:00 p.m., GN cc: White, Bernstein, Prob., USM | td |
| 7/29 | 1296 | (NEGRON) 1st apear......paperwork from Miami. Had PD and CJA appointed counsel. Bond: $100,000.00 Personal Surety posted 6/14/91 | |
| | 1297 | (NEGRON) NOTICE......setting arraignment 8/2/91, 1:00 p.m., GN cc: White, Vossler, Prob., USM, deft. | td |
| 7/24 | 1298 | (ALL) **4th SUPERSEDING INDICTMENT....**adding new defdt. Timothy Brundage; previous defdts. McWilliams and Peterson not on this indictment; Cts. 33-40 added cc: White, USPO, USM, Fallon/McKeever, Scheck, Silverman, Weinberg, Bernstein, Feldman, Knowles, PD/Schaffnit Brian (indictment returned in Pensacola) | g |
| | 1299 | (T. BRUNDAGE) ORDER FOR WARRANT....(RV) | |
| | | " Warrant and issued to USM (7/29/91) | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*

AO 256A ⊛

FITZWATER...GRUENER...P. BRUNDAGE...
KNOWLES...NEWMAN...CARTER...PETERSON..
MCWILLIAMS...SQUIRES...WRIGHT...NEGRON.
WILSON...T. BRUNDAGE

| | | Yr | Docket No | Def |
|---|---|---|---|---|
| | | | 88-01026 | |

| DATE 1991 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |

| DATE | Doc No | Proceedings | |
|---|---|---|---|
| 7/24 | 1300 | (T. BRUNDAGE) INFO SHEET....not arrested | |
| 7/29 | 1301 | (GVT) DEMAND....for reciprocal discovery re: **Carter** | g |
| | 1302 | (GVT) RESPONSE....to various motions by deft. **Carter** -Ref. | |
| | 1303 | (KNOWLES) ORDER....(MMP) EOD 7/30/91. Doc. #1293 is GRANTED. cc: Knowles, White | |
| 7/30 | 1304 | (NEWMAN) ORDER.....(MMP) EOD 7/30/91 Setting Trial and Other Pre-trial Matters. Trial set 8/12/91, 9:30 a.m., GN. Atty conf. 9:00 a.m. cc: White, Brian | t |
| 7/30 | 1305 | (NEGRON) CJA 20....appt. Gilbert Schaffnit #0433743 | g |
| 7/30 | 1306 | (J. RODRIGUEZ) APPEAL INFO SHEET....from Pino re: trial and sent. (already on file) | g |
| 7/31 | 1307 | (GOV'T) RESPONSE......to Defts Motion for Discovery (Knowles) | |
| | 1308 | " DEMAND.......for Reciprocal Discovery | |
| | 1309 | " NOTICE.......of Intention to Offer in Evidence Foreign Records of Regularly Conducted Activities | to |
| 8/2 | 1310 | P.(BRUNDAGE) MOTION.....to Dismiss and Incorporated Memo of Law (w/exhibits) | |
| | 1311 | P (BRUNDAGE) MOTION.....to Dismiss and Incorporated Memo of Law (w/exhibits) re Cts. 2,3 | to |
| 7/28 | 1312 | (NEGRON) NOTICE......setting arraign. 8/2/91, 1:00 p.m., GN cc: White, PD, Prob, USM (by CC) | |
| | 1313 | (WILSON) NOTICE......setting rearraign. 8/2/91, 1:00 pm, GN cc: White, Bernstein, Prob, USM (by cc) | |
| 8/1 | 1314 | (NEGRON) NOTICE......resetting arraign 8/7/91, 1:00 p.m, GN cc: White, Schaffnit, Prob, USM (by cc) | |
| | 1315 | (VELASCO) NOTICE......setting I.A., Arraign 8/7/91, 1:00 pm GN cc: Newsome, Alexander, Prob., USM (by cc) | |
| 8/2 | 1316 | (WILSON) MINUTES.....of plea to Ct. 3, 4th SS indictment. Guilty plea accepted, adj. withheld. Sentencing set 10/3/91, 1:00 p.m. | |
| | 1317 | (WILSON) PLEA......and Cooperation Agreement cc:White | |
| | 1318 | P(BRUNDAGE) MOTION......for Release of Bond Ref. MMP | |
| | 1319 | P(BRUNDAGE) ASSIGNMENT.....of Bond to Atty Bernstein Ref.MMP | |
| 8/5 | 1320 | (MCWILLIAMS) ORDER.......(MMP) EOD 8/5/91 Mo. to Appear PHV by Samuel Rabin GRANTED cc:White, Rabin | td |
| 8/5 | 1321 | (WRIGHT) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00pm in Gsville. cc: Silverman, White, USPO, USM | g |
| | 1322 | (P. BRUNDAGE) NOTICE....of arrgmt. on 4th ss ind. re-set for 6/27/91 at 9:00am in Gsville (wrong date ?) cc: Vossler, Larene, White, USPO, USM | |
| | 1323 | (SQUIRES) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00pm in Gsville. cc: Scheck, White, USPO, USM | |

Interval (per Section II)    Start Date / End Date    Ltr Code   Total Days

MASTER DOCKET                                                    88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 8/5 | 1324 | (NEWMAN) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00pm. cc: Brian, White, USPO, USM | | | | |
| | 1325 | (KNOWLES) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00pm in Gsville. cc: Knowles, prc se, White, USPO, USM | | | | |
| | 1326 | (GRUENER) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00pm in Gsville. cc: Weinberg, White, USPO, USM | | | | |
| | 1327 | (FITZWATER) NOTICE....of arrgmt. on 4th ss ind. set for 8/14/91 at 1:00 p.m. in Gsville. cc: Fallon, McKeever, White, USPO, USM | | | | |
| 8/7 | 1328 | (MCWILLIAMS) LETTER....to Rabin from USPO re: PSI | | | | |
| | 1329 | (MCCOWEN) Letter....to MMP dated 7/22/91 from Dan Nardello (father) cc: White, PD (per MMP) | | | | |
| 8/8 | 1330 | (ALL) ORDER....(MMP) EOD 8/8/91. Pursuant to 18:3161(h)(7)-(8), **trial is continued and re-set for 9/16/91** w/atty conf. at 9:00am and jury selection at 9:30am. Arraignment on 4th ss ind. for all defdts. is set for 8/14/91 at 1:00pm in Gsville. cc: Schaffnit, Brian, Knowles, Bernstein, Brownstein, Feldman, Weinberg, Silverman, Scheck, Fallon/ McKeever, White, USPO, USM | | | | 9 |
| 8/9 | 1331 | (PETERSON) LETTER....from Prob. to Brownstein transmitting PSI | | | | |
| | 1332 | (WRIGHT) PETITION.....for WHCAP 8/14/91, 1:00 p.m., GN Ref. WS for signature | | | td | t |
| | | WRIT........issued to USM | | | | t |
| 8/7 | 1333 | (NEGRON) MINUTES.....Of Arraignment & Plea. Deft. Pleads Not Guilty to Cts. 2 & 3 of 4th S/S Indict. Trial set for 9/16/91. | | | | |
| 8/9 | 1334 | (NEGRON) NOTICE......Of appearance of counsel, Gilbert A. Schaffnit as RETAINED counsel to represent deft. | | | | |
| | 1335 | (BRUNDAGE) MINUTES.....Of Arraignment/Plea on 4th S/S Indict. Deft. enters GUILTY plea to Ct. III. Plea accepted by Court Plea Agreement filed. Adjud. of Guilty withheld. Sentencing set for 10/10/91 @ 1:00 p.m. | | | | |
| | 1336 | (BRUNDAGE) PLEA AND COOPERATION AGREEMENT.....Of Deft. Phillip-Brundage. | | | | |
| | 1337 | (BRUNDAGE) ORDER.....(MMP) EOD 8/12/91 Upon motion for release of bond and assignment, Clk. is directed to release the $10,000 cash bond and int. minus 10% fee of the total income earned on deposit wch. clk. is directed to deduct to Stephen N. Bernstein as cnsl. for deft. | | | | |
| | 1338 | (NEWMAN) MOTION.....Of deft. Newman to Adopt each and every motion filed by each of co-defts....Ref. MMP | | | AS | |
| 8/12 | 1339 | (MCWILLIAMS) MOTION.....(unopposed) to Continue Sentencing set for 8/30/91 for 45-days. Ref. MMP | | | as | |
| 8/12 | 1340 | (NEGRON) MINUTES....of re-arraignment; defdt. changes plea to guilty; sent. TBA (Bordenave) | | | g | |
| | 1341 | " PLEA AGREEMENT....cc: White, Schaffnit, USPO | | | g | |
| | 1342 | (GRUENER) MINUTES....of re-arraignment; defdt. changes plea to guilty to Ct. 2 of 2nd ss ind.; charges in GCR 90-01014 to be dismissed; sent. TBA (Bordenave) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET U. S. vs

AO 256A ⊕

| | Yr | Docket No | Def |

| DATE 1991 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| (Document No ) | | (a) | (b) | (c) | (d) |

| 8/12 | 1343 | (GRUENER) | PLEA AGREEMENT....cc: White, Weirberg, USPO | |
| 8/15 | 1344 | (K. ROD.) | REPLY....to gvt's response to second motion for appointment of counsel - Ref. MMP | c |
| 8/14 | 1345 | (M.GOVEA) | TRANSCRIPT....of hearing on motion for reconsideration of bail held 4/10/89 (Pino) | |
| | 1346 | (O. GOVEA) | TRANSCRIPT....of hearing on motion for review of bail held 4/10/89 (Pino) | |
| 8/15 | 1347 | (NEWMAN) | ORDER....(MMP) EOD 8/15/91. Arraignment on 4th ss ind. to be held 8/16/91 at 1:00pm. Order faxed to Brian from Gsville. cc: White, USPO, USM | c |
| 8/14 | 1348 | (M. CARTER) | MINUTES...arraignment on 4th S/S Indictment: deft enters N/G plea to cnts II, III & XXXXI. 14 days to file Motions. Trial set 9/16/91 in GVL. All previous motions adopted. | cc |
| | 1349 | (T. BRUNDAGE) | MINUTES...Arraignment on 4th S/S Indictment. Deft pleas N/G to Cnts II, III, & XXXXI. 10 days to file motions, trial set 9/16/91 in GVL. All prior motions adopted. | c |
| | 1350 | (M. KNOWLES) | MINUTES...Arraignment on 4th S/S Indictment. Deft enters N/G Plea to Cnts II, III, XXXIX, XXXX, and XXXXI. 14 days to file motions. all prior motions adopted. trial set 9/16/91 in GVL. | c |
| | 1351 | (T. FITZWATER) | MINUTES......Arraignment on 4th S/S Indictment. Deft enters N/G plea to Cnts: All cnts where named. 10 days to file motions, all prior motions adopted. Trial set 9/16/91 in GVL. | c |
| | 1352 | (J. SQUIRES) | MINUTES......Arraignment on 4th S/S Indictment. Deft enters N/G plea to Cnts II, III, & XXXXI. 10 days to file motions, all prior motions adopted. Trial set 9/16/91 in GVL, Atty conf at 09:00 A.M. Jury Selection at 09:30 A.M. | c |
| | 1353 | (M. KNOWLES) | MOTION......To Compel Govt Compliance w/Local Rules Ref to MMP during Arraignment, Ccurt says work it out, if not able then contact lawclerk. | c |
| 8/15 | 1354 | (D. WRIGHT) | MINUTES......Arraignment on 4th S/S Indictment. Deft emters N/G Plea to Cnts: 2, 3, & 41. 10 days to file motions, all prior motions adopted. Trial set 9/16/91 in GVL. | c |
| | 1355 | (V. NEGRON) | NOTICE...Sentencing Scheduled for 11/8/91 at 9:00 A.M. in GVL. cc: Schaffnit, White, USM, USPO | c |
| | 1356 | (M. GRUENER) | NOTICE...Sentencing scheduled for 11/8/91 at 9:30 A.M. in GVL. cc: Weinberg, White, USM, USPO | |
| 8/16 | 1357 | (T. BRUNDAGE) | MINUTES......Rearraignment/Plea: Deft enters Plea of Guilty to Cnt III of 4th S/S Indictment. Plea Accepted, Sentencing set 11/8/91 at 10:00A.M. | cc |
| | 1358 | ( " " ) | PLEA AGREEMENT...Entered into between deft & U.S. Atty NDFL. cc: Weinberg & White | c |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/16 | 1359 | (M. NEWMAN)  MINUTES......Arraignment on 4th S/S Indictment: Deft enters N/G Plea to Cnts: 2,3, & 41. 10 days to file add'l motions, all prior motions are adpoted.  trial set 9/16/91 in GVL. | | | | | CC |
| | 1360 | (T. BRUNDAGE) NOTICE......Sentencing Scheduled for 11/8/91 at 10:00 A.M. in GVL.  cc:  Bernstein, White, USM, USPO | | | | |
| 8/19 | 1361 | (NEWMAN)  ORDER....(MMP) EOD 8/20/91.  Doc. #1333 is GRANTED. cc: Brian, White | | | | | c |
| | 1362 | (MCWILLIAMS)  ORDER....(MMP) EOD 8/20/91.  Motion to continue sentencing is GRANTED; **sentencing is re-set for 11/8/91 at 10:30am.**  cc:  White, Rabin, USPO, USM | | | | | g |
| 8/20 | 1363 | (GVT)  JOINT MOTION.....to unseal pldgs. re: Cotroneos' - Ref. MMP | | | | |
| 8/20 | 1364 | (GVT)  ORDER....(MMP) EOD 8/20/91.  Doc. #1363 is GRANTED.  cc: Sclafani, White | | | | | g |
| 8/22 | 1365 | (GVT) (NEGRON)  ORDER....(MMP) EOD 8/22/91.  **SEALED.** CC: White | | | | | c |
| | 1366 | (GVT)  MOTION....re: **Izquierdo**, to extend time period allowed to respond to motion to relief under 2255 - Ref. to WCS | | | | |
| 8/23 | 1367 | (T. BRUNDAGE)  1st APPEAR.......paperwork from Eastern District/ Michigan | | | | |
| 8/23 | 1368 | (IZQUIERDO)  ORDER.......(WCS) EOD 8/23/91  Govt has 30 days from date to respond to 2255 motion.  File to be returned to WCS 9/26/91  cc: White, Selvey, Izquierdo | | | | | t |
| 8/23 | 1369 | (GVT)  RESPONSE....to **Fitzwaters'** motion to dismiss Ct. 1 of indictment for vagueness and alternative motion for bill of particulars - Ref. to MMF | | | | | g |
| | 1370 | "  RESPONSE....to **Fitzwaters'** motion to compel discovery and for mental exam of Gvt. witnesses Patricia Tumminello, Phyllis Tyra and Peter Keith - Ref. to MMP | | | | |
| | 1371 | (GVT)  PETITION....for writ of hcap as to Daniel Wright for trial set for 9/16/91 - Ref. to WCS | | | | |
| | 1372 | (GVT)  PETITION....for writ of hcap as to James Squires for trial set for 9/16/91 - Ref. to WCS | | | | | g |
| 8/26 | | Issued writs on #1371, 1372 and handed to USM. | | | | | g |
| 8/27 | 1373 | (CARTER)  NOTICE....of re-arrgmt. to be held 9/4/91, 8:45 a.m. in Gsville.  cc: Feldman, White, USFO, USM | | | | |
| 8/28 | 1374 | (KNOWLES)  LETTER....to MMP dated 8/27/91 | | | | | C |
| | 1375 | "  MOTION....for pre-trial disclosure of Jencks material | | | | |
| | 1376 | "  MOTION....for prod. of relevant statements of persons who are not prospective witnesses | | | | |
| | 1377 | "  MOTION....for bill of particulars | | | | |
| | 1378 | "  MOTION....for disclosure of electronic surveillance | | | | |
| | 1379 | "  MOTION....for leave to file additional pre-trial motions - Ref. to MMP | | | | | g |
| 8/29 | 1380 | (KNOWLES)  ORDER....(MMP) EOD 8/30/91.  Doc. #1379 is GRANTED; defdt. is given additional 8 days to file pre-trial motions. cc: Knowles, White | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|--|--|--|--|--|

MASTER DOCKET.................................... 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

| | | Yr | Docket No. | Def. |
|---|---|---|---|---|

| DATE 1991 | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

| 8/30 | 1381 | (JOSE ANGEL RODRIGUEZ)  TRANSCRIPT....of sentencing held 11/21/89 (Pino) | |
| | 1382 | (KENNIE ROD)  TRANSCRIPT....of sentencing held 11/21/89 (Pino) | |
| 9/3 | 1383 | (T. BRUNDAGE)  MOTION....to continue sentencing - Ref. MMP | |
| | 1384 | (P. BRUNDAGE)  MOTION....to continue sentencing - Ref. MMP | |
| 9/4 | 1385 | (ALL TRIAL DEFTS)  ORDER........(MMP) EOD 9/5/91 Re Various Pre-trial Motions Mo. to Dismiss, Fitzwater-Denied....Mo. for mental exam of gov't witnesses-Deferred. See order for other rulings. cc: White, Feldman, Fallon, McKeever, Brian, Silverman, Schick, Knowles | |
| 9/4 | 1386 | (CARTER) MINUTES...REARRAIGNMENT: Deft enters Guilty Plea to Cnt III of 4th S/S Indictment. Plea Accepted, Adjudication Withheld, PSR Ordered, Sentencing set 11/8/91 at 1:30 pm in GVL. Breenave | |
| | 1387 | (CARTER) PLEA & COOPERATION AGREEMENT...NDFL & deft. | |
| | 1388 | (CARTER) NOTICE...Scheduling sentencing 11/8/91 at 1:30pm in GVL.  cc: Feldman, White, USM, USPO | |
| 9/5 | 1389 | (O. GOVEA,  TRANSCRIPT........of Trial, Testimony of PETRASKO)  John Allan Miller 1/12/90 | |
| 9/6 | 1390 | (TIMOTHY B.)  ORDER.....(MMP) EOD 9/6/91 Mo to Continue Sent. Denied.  Sent set 11/8/91 cc:White, Bernstein | |
| | 1391 | (PHILLIP B.)  ORDER.....(MMP) EOD 9/6/91 Mo to continue sent granted. Reset 11/8/91, 3:30 p.m., GN cc:White, Bernstein, Prob., USM | |
| | 1392 | (FITZWATER)  ORDER.....(MMP) EOD 9/6/91 Mo. for mental exam of witnesses Denied...Moot as to Keith and Tumminello who will not testify. Denied as to Tyra , jury can determine competency  cc: White, Fallon, McKeever | |
| 9/6 | 1393 | (PETERSON)  NOTICE.....of Mo. for Continuance  Ref. MMP | |
| | 1394 | "  ORDER......(MMP) EOD 9/6/91 Mo to continue sentencing granted. Reset 11/8/91, 2:00 p.m, GN cc: White, Brownstein, Prob., USM | |
| 9/6 | 1395 | (KNOWLES)  ORDER......(MMP) EOD 9/6/91 All contacts between deft. and USA to be in presence of another person selected by USA  cc:White, Knowles | |

| DATE 1991 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 9/10 | 1396 | (WILSON)  LETTER....from Prob. to Bernstein transmitting PSI | | | | t |
| 9/10 | 1397 | (GOVT)    NOTICE.....of Intention to Offer in Evidence of Other Crimes Pursuant to Rule 404(B) | | | | |
| | 1398 | (GOVT)   WITNESS LIST..... | | | | tc |
| 9/11 | | (FITZ, KNOWLES, NEWMAN, SQUIRES, WRIGHT)   JURY LIST.....mailed to Fallon. McKeever, Knowles, Brian, Scheck, Silverman, White | | | | m |
| 9/12 | 1399 | (GOV'T)    RULE 35 MOTION.......Government's Motion Pursuant to Rule 35(b) with Regard to **Defendant Etienne Tomasin** Ref. MMP | | | | td |
| 9/17 | 1400 | (BRUNDAGE)  LETTER....to Bernstein from USPO re: PSI | | | | g |
| 9/16 | 1401 | (FITZWATER) STIPULATION...Substitution of cnsl, McKeever for Fallon. | | | | cc |
| | 1402 | (FITZWATER) MINUTES...ARGN/PLEA:  Deft enters Guilty Plea to Cnt II, & 33 of 4th S/S Indictment.  Plea & Cooperation Agreement filed. Adjudication withheld. Sentencing set for 11/20/91 at 1:00 P.M. in GVL. | | | | cc |
| | 1403 | (FITZWATER) PLEA & COOPERATION AGREEMENT...Deft & NDFL | | | | cc |
| | 1404 | (WRUGHT)   MOTION......Exclude evidence of crimes & Memorandum | | | | cc |
| | 1405 | (KNOWLES) LIST.......Proposed Witness list. | | | | cc |
| 9/17 | 1406 | (NEWMAN)   MINUTES.....Plea:  Deft enters Guilty plea to Cnt III of 4th S/S Indictment.  Plea & Cooperation Agreement filed.  Sentencing set for 11/21/91 at 1:00 pm in GVL. | | | | c |
| | 1407 | (NEWMAN) PLEA & COOPERATION AGREEMENT...Between deft & A.U.S.A. NDFL | | | | c |
| | 1408 | (ALL) ORDER...(MMP)...EOD...9/17/91...For Jury refreshments. | | | | c |
| | 1409 | (KNOWLES) ORDER...(MMP)...EOD...9/17/91...Motion for disclosure early of Jencks act mat'l is denied (Doc #  ). cc: White, McGee, Knowles. | | | | c |
| 9/18 | 1410 | (FITZWATER) NOTICE...Sentencing Scheduled 11-20-91 at 1:00pm in GVL. cc: McKeever, White/McGee, USM, USPO | | | | |
| | 1411 | (NEWMAN)   NOTICE.....Sentencing set 11-21-91 at 1:00 pm in GVL. cc: Brian, White/McGee, USM, USPO | | | | c |
| 9/19 | 1412 | (KNOWLES) ORDER...(MMP)...EOD...9/19/91...Pro Se instructions for deft Michael Knowles.  cc:  Knowles | | | | c |
| 9/23 | 1413 | (IZQUIRDO) Response...Govt's response to deft's motion for 2255. | | | | cc |
| 9/24 | 1414 | (P. BRUNDAGE) OBJECTIONS...Deft's written objections to the PSR. Ref MMP | | | | c |
| | 1415 | (P. BRUNDAGE) 2ND MOTION...Continuance of Sentencing.     Ref MMP | | | | cc |
| | 1416 | (WILSON)   2ND MOTION...Continuance of Sentencing.     Ref MMP | | | | c |
| | 1417 | (T. BRUNDAGE) 2Nd MOTION...Continuance of Sentencing.     Ref MMP | | | | c |
| 9/26 | 1418 | (ALL)  ORDER...(MMP)...EOD...9/26/91...For Jury meals. | | | | c |
| | 1419 | (T. BRUNDAGE) ORDER...(MMP)...EOD...9/26/91...Motn to continue sentencing is DENIED.  cc: Bernstein, McGee White, USPO | | | | c |
| | 1420 | (P. BRUNDAGE) ORDER...(MMP)...EOD...9/26/91...Motn to continue sentencing is DENIED.  cc: Bernstein, White/McGee, USPO | | | | c |
| | 1421 | (WILSON)  ORDER.......(MMP)...EOD...9/26/91...Motn to continue sentencing is DENIED.  cc: Bernstein, McGee/White, USPO. | | | | c |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

;6)

MASTER DOCKET . . . . . . . . . . . . . . . . . . . . . . . . . . 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ⊕

| | Yr | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|-----|-----|-----|
| | (Document No ) | (a) | (b) | (c) | (d) |

1991

**9/27** — 1422 (KNOWLES,SQUIRES,WRIGHT)  MINUTES......JURY TRIAL:
Jury selection 9-16-91, Opening statements 9-17-91,
Government rests 9-25-91, Deft's Squires & Wright
present no evidence or testimony & rest, Deft Knowles
rests 9-25-91, No Govt rebuttal. Closing statements
9-26-91, Jury out at 1:50 pm and returns at 11:00 am on
9-27-91.
C/R Bordenave 9-16,17,19,20-91
C/R Ellan    9-23, 24, 25, 26, & 27-91                    c

1423 (KNOWLES, SQUIRES, WRIGHT) JURY INSTRUCTIONS...Instructions
to the Jury both prior to closing statements & to deliberation

1424 (KNOWLES) LIST...Deft's Evidence list from trial.

1425 (GOVT)    LIST...Govt's exhibit list from trial.         c

1426 (KNOWLES) VERDICT...Cnt II - GUILTY
                        Cnt III - Guilty
                        Cnt 39 - NOT GUILTY
                        Cnt 40 - NOT GUILTY

1427 (WRIGHT) VERDICT....Cnt II  - GUILTY
                        Cnt III - GUILTY                      c

1428 (SQUIRES) VERDICT....Cnt II  - GUILTY
                        Cnt III - GUILTY                      c

**9/30** — 1429 (IZQUIERDO)  ORDER......(WCS) EOD 9/30/91
Deft. has 15 days to file response
to USA reply.  File to be returned
to WCS 10/21/91  cc: White, deft        to

**10/2** — 1430  (T. BRUNDAGE)  LETTER....to Bernstein from USPO
re: PSI                                                       9

**10/2** — 1431 (T. & P. BRUNDAGE
           AND WILSON)  ORDER....(MMP) EOD 10/2/91.  Orders
denying sentencing continuances
(#1419, 1420, 1421) are WITHDRAWN.
Motions for continuances of P.
Brundage, T. Brundage and Wilson
are GRANTED.  Sentencing shall be
set by separate notice.  cc:
Bernstein, White, USPO, USM

**10-3** — 1432  (GVT)  **5K1.1....Motion as to McWilliams - Ref. MMP**
1433  (GVT)  **5K1.1....Motion as to Carter - Ref. MMP**
1434  (GVT)  **5K1.1....Motion as to Peterson - Ref. MMP**
1435  (GVT)  **MOTION....Rule 35 as to Camille McCowen - Ref. MMP**

**10/4** — 1436 (KNOWLES) MOTION....for appt. of counsel - Ref. MMP      9
1437    "      AGREED MOTION....to extend time for file post-
                       trial motions - Ref. MMP
1438    "      MOTION....for JOA or for new trial - Ref.
                       MMP

**10/3** — 1439 (SQUIRES) NOTICE.....setting sent. 12/6/91, 1:00pm, GN
                       cc: White, Scheck, Prob, USM by CC    to
1440  (WRIGHT) NOTICE.....setting sent. 12/6/91, 1:30 pm, GN
                       cc: White, Silverman, Prob., USM by CC
1441 (KNOWLES) NOTICE....setting sent. 12/6/91, 2:00 p.m, GN
                       cc: White, Prob., USM by CC           to

Interval (per Section II)   Start Date / End Date   Ltr. Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| AO 256A | |
|---|---|

| DATE 1991 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|

| 10/4 | 1442 | (WRIGHT) MOTION.......for A New Trial and Memo of Law Ref. MMP | |
| | 1443 | (KNOWLES) MOTION......for New Trial  Ref. MMP | |
| | 1444 | (GOV'T) MOTION......pursuant to Rule 35(b) with regard to John MILLer  Ref. MMP | |
| | 1445 | (GOV'T) MOTION.....pursuant to Rule 35(b) with regard to Mark Govea  Ref. MMP | |
| | 1446 | (GOV'T) MOTION.....pursuant to Rule 35(b) with regard to Oscar Govea  Ref. MMP | |
| 10/7 | 1447 | (KNOWLES) MOTION.....to Produce Transcript  Ref. MMP | |
| | 1448 | (CARTER) LETTER......from Prob. to Feldman transmitting PSI | |
| | 1449 | (GRUENER) MOTION.......Sealed  Ref. MMP | |
| | 1450 | " ORDER......(MMP) Sealed cc:McGee, Weinberg, Prob | |
| 10/8 | 1451 | (KNOWLES) ORDER......(MMP) EOD 10/8/91 Motion to Produce Transcript - was granted at trial and transcript was produced. This order is only to memorialize that action  cc:White, Knowles | td |
| 10/8 | 1452 | (MCCOWEN) ORDER REDUCING SENTENCE....(MMP) EOD 10/8/91. Gvt's motion for Rule 35 (#1435) is GRANTED. 1.  Sent. imposed on Ct. 2 is **reduced from 48 mos. to 20 mos.,** with credit for time served to apply against reduced sentence.  2.  Sentence imposed on Ct. 3 is **reduced from 48 mos. to 20 mos. to run concurrent to sent. imposed in ct. 2;** with credit for time served.  3.  All other conditions to remain in effect.  cc: White, Vossler, McCowen, USPO, USM, Warden, FCI, Alderson, CROB# 7    pp. 254-255 | |
| 10/10 | 1453 | (GOVEA, M.) ORDER...(MMP)...EOD...10/10/91...Gov't motion for reduction of sentence under Rule 35 is DENIED. cc: Taitz, White, McGee, USM, USPO, Deft at FCI Taladega, AL. | |
| | 1454 | (GOVEA, O.) ORDER...(MMP)...EOD...10-10-91...Gov't's motion for reduction of sentence under Rule 35(b) is DENIED. cc:  Vipperman, White, McGee, USM, USPO, Deft at MCC, Miami, FL | |
| | 1455 | (MILLER) ORDER...(MMP)...EOD...10-10-91...Govt's motion for reduction of sentence under Rule 35(b) is DENIED. cc:  White, McGee, Rosen, USM, USPO, Deft. | |
| 10/10 | 1456 | (KNOWLES) ORDER....(MMP) EOD 10/10/91 Mo. for appointment of counsel deferred. Deft must file necessary financial affidavits cc: White, Knowles | |
| | 1457 | (KNOWLES) ORDER....(MMP) EOD 10/10/91 Mo. for extension of time, Doc. 1437, granted until Nov. 15, 1991 to file supporting memo cc: White, Knowles | |
| 10/10 | 1458 | (GOVT) **RULE 35** .......Motion with Regard to Deft. **Etienne Tomasin** Ref. MMP | td |
| 10/11 | 1459 | (GOVT) RULE 35.......Motion with regard to deft. Kenneth Rijock Ref. MMP  Incorrect entry - wrong case # | td |
| 10/18 | 1459 | (NEGRON) LETTER....to Schaffnit from USPO re: PSI | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

| | | | Yr. | Docket No | Def |
|---|---|---|---|---|---|

| DATE 1991 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No ) | | (a) | (b) | (c) | (d) |

| DATE 1991 | Doc No | PROCEEDINGS | | | |
|---|---|---|---|---|---|
| 10/21 | 1460 | (WILSON)  MOTION....for interim payment - Ref. to TD | | | |
| | 1461 | (IZQUIERDO)  RESPONSE....to Gvt's response to 2255 and motion for appt. of counsel - Ref. to WCS | | | |
| 10/22 | 1462 | (T. BRUNDAGE)  WARRANT....executed 8/6/91 | | | |
| 10/23 | 1463 | (TOMASIN)  RESPONSE....by defdt. to Gvt. Rule 35 motion - Ref. to MMP | | | |
| 10/24 | 1464 | (GVT)  RESPONSE....to various motions by defdts. **Wright and Knowles** - Ref. MMP | | | |
| 10/28 | 1465 | (NEGRON)  MOTION....to continue sentencing hearing; to enlarge time to file objections to PSI; and to seal pleadings upon stip. of counsel - Ref. MMP | | | |
| | 1466 | (KNOWLES)  MOTION....to compel transfer to the Metropolitan Corr. Center - Ref. MMP | | | |
| 10/28 | 1467 | (NEGRON)  RESPONSE....to various motions by defdt. Negron - Ref. to MMP | | | |
| 10/29 | 1468 | (FITZWATER)  LETTER....from Prob. to McKeever re PSI | | | |
| | 1469 | (NEWMAN)  LETTER....from Prob. to Brian re PSI | | | |
| 10/29 | 1470 | (GVT)  MOTION....for bond re: **Gruener** - Ref. to MMP | | | |
| 10/30 | 1471 | (GVT)  NOTICE....of filing of claimants' quit claim deed and relinquishment of claim | | | |
| 10/31 | 1472 | (KNOWLES)  ORDER....(MMP) EOD 11/1/91.  Doc. #1438 is DENIED.  cc: Knowles. White | | | |
| 11/1 | 1473 | (GOVT)  OBJECTION.....to Presentence Report re Deft. **Fitzwater**    cc:Prob | | | |
| 11/4 | 1474 | (GVT)  ORDER....(MMP) EOD 11/4/91.  Doc. #1470 as to defdt. **Gruener** is GRANTED; hearing is set for 11/8/91 at 4:15 pm. cc: White, Weinberg, USPO, USM | | | |
| 11/4 | 1475 | (NEGRON)  ORDER....(MMP) EOD 11/4/91.  Doc. #1465 is DENIED.  cc: Schaffnit, White | | | |
| 11/4 | 1476 | (CARTER)  MEMORANDUM....in mitigation of punishment - Ref. to MMP | | | |
| 11/4 | 1477 | (WRIGHT)  LETTER....to Silverman from USPO re: PSI | | | |
| | 1478 | (MCWILLIAMS)  MOTION....in support of sentencing - Ref. to MMP    cc: USPO | | | |
| 11/5 | 1479 | (GOVT)  5K1.1........Certification of Deft. **Newman's** Substantial Assistance Pursuant to Section 5K1.1 of the Federal sentencing Guidelines  Ref. MMP cc:Prob. | | | |
| | 1480 | (GOVT)  MOTION......Sealed  Ref. MMP | | | |
| 11/7 | 1481 | (SQUIRES)  MOTION....to extend time for post-trial motions - Ref. to MMP | | | |
| 11/5 | 1482 | (SQUIRES)  LETTER....to Scheck from USPO re: PSI | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET         88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|----------------|-------------------------|-----|-----|-----|-----|
| | | | (a) | (b) | (c) | (d) |

| 11/7 | 1483 | (STUART) **MANDATE....**(ECCA) Pursuant to appellant's motion for voluntary dismissal, this appeal is DISMISSED. ROA being maintained in ECCA. | | | | |
| 11/6 | 1484 | (MCWILLIAMS) ORDER......(MMP) EOD 11/8/91 Mo. to travel granted. Deft. to appear for sentencing 11/8/91. cc: White, Rabin, deft. by CC from GN | | | | t |
| | 1485 | (PETERSON) ORDER......(MMP) EOD 11/8/91 Mo. to continue sentencing denied cc: White, Brownstein by CC from GN | | | | t |
| 11/8 | 1486 | (NEGRON) ORDER.....(MMP) EOD 11/8/91 SEALED | | | | c |
| 11/8 | 1487 | (MCWILLIAMS) MINUTES....of sentencing; defdt. sent. to 24 mos. impr., 5 yrs. s/rls, $50.00 SMA as to Ct. 2 of 4th ss ind.; voluntary surrender 12/6/91; Gvt. moves to dismiss ct. 3. (Bordenave) | | | | s |
| | 1488 | (CARTER) MINUTES....of sentencing; defdt. sent. to 30 mos. impr., 5 yrs. s/rls, $3,000 fine, $50.00 SMA as to Ct. 3 of 4th ss ind.; Gvt. moves to dismiss Cts. 2 and 41; voluntary surrender. (Bordenave) | | | | ( |
| | 1489 | (PETERSON) MINUTES....of sentencing; defdt. sent. to 5 yrs. probation; $30,000 fine; 500 hrs. comm. service; $50.00 SMA as to Ct. 2 of 4th ss ind.; Gvt. moves to dismiss Ct. III. (Bordenave) | | | | |
| | 1490 | (PETERSON) SENTENCING MEMO.... | | | | |
| | 1491 | (GRUENER) MINUTES....of bond hearing pending sentencing; defdt. to assist Swiss gvt.; assets of defdt's mother to be pledged to Gvt.; surrender wife's passport (recvd. and placed in vault); reside w/wife in Miami; travel restricted to ND/FL, Miami, and Switzerland; sentencing set for 3/12/92. (Bordenave) | | | | ( |
| | 1492 | (GRUENER) **BOND....**executed (Affidavit of Betty Gruener and conditional assignment of property and assets, handed to Faye; receipt #53558) 3rd SS | | | | |
| 11/12 | 1493 | (MCWILLIAMS) **JUDGMENT....**(MMP) EOD 11/12/91. As to Ct. 2,(4th ss) defdt. sent. to 24 mos. impr.; 5 yrs. s/rls; $50.00 SMA; voluntary surrender to inst. or USM in Ft. Lauderdale by noon, 12/6/91. Ct. 3 dismissed. cc: cc: Rabin, White, USPO, USM, CRCB# 7 pp. 263-271     JUDGMENT....     JS-3 | | | | |
| | 1494 | (CARTER) **JUDGMENT....**(MMP) EOD 11/12/91. As to Ct. 3 of 4th ss. ind., defdt. sent. to 30 mos. impr.; 5 yrs. s/rls; $3,000 fine w/int. waived; $50.00 SMA; **cts. 2 & 41 dismissed.** Defdt. to surrender to USM by 12:00 on 12/6/91. cc: Feldman, White, USPO, USM, CROB# 7 pp. 263-267     JS-3 | | | | ( |

Interval (per Section II)    Start Date / End Date    Ltr Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊛

| | Yr | Docket No | Def. |

| DATE 1991 | PROCEEDINGS (continued) —(Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |

| 11/12 | 1495 | (PETERSON) **JUDGMENT....**(MMP) EOD 11/12/91. As to Ct. 2 of 3/7th ss ind., defdt. sent. to 5 yrs. prob.; 300 hrs. comm. service; $30,000 fine w/ interest waived; $50.00 SMA; **Ct. 3 dismissed.** cc: Brownstein, White, USPO, USM, CROB# 7  pp.272-27S |
| | JS-3 | |
| 11/12 | 1496 | (KNOWLES) LETTER......from Prob. to Knowles re PSI |
| | 1497 | (GOV'T) MOTION......to Dismiss Counts Against Deft. Carter |
| | 1498 | (GOV'T) MOTION.....to Dismiss Count III against Deft. Peterson |
| | 1499 | (GOV'T) motion.....to Dismiss Count III Against Deft. McWilliams |
| | | Ref......Doc. 1497-1499 to MMP     to |
| 11/13 | | (CARTER) PSI......rec'd as Ct. Exhibit, Sealed |
| | | (MCWILLIAMS) PSI.....rec'd as Ct. Exhibit, Sealed    to |
| 11/14 | 1500 | (FITZWATER) RESPONSE....to PSI - Ref. to MMP cc: USPO   9 |
| 11/15 | 1501 | (FITZWATER) MOTION....to continue and to file response to PSI - Ref. to MMP   9 |
| 11/15 | 1502 | (FITZWATER) ORDER.....(MMP) EOD 11/15/91 Mo. to continue and to file Response to PSI Granted...to be reset by separate order   cc:White, Fallon, McKeever, Prob., USM |
| | 1503 | (MCWILLIAMS) ORDER.....(MMP) EOD 11/15/91 Govt Mo to Dismiss Ct. III Granted.   cc:White, Rabin, Prob., USM |
| | 1504 | (CARTER) ORDER.....(MMP) EOD 11/15/91 Govt Mo to Dismiss Counts Granted. Ct. 3 of 3rd & 4th superseding indictmen and Ct. 2 of 3rd superseding indictment dismissed   cc: White, Feldman, Prob. USM |
| | 1505 | (PETERSON) ORDER.....(MMP) EOD 11/15/91 Govt Mo to Dismiss Ct. III Granted cc: White, Brownstein, Prob., USM    to |
| 11/18 | 1506 | (KNOWLES) ORDER....(MMP) EOD 11/19/91. Motion to compel transfer to Metropolitan Correctional Center (#1466) is DENIED. cc: Knowles, White   9 |
| | 1507 | (MCWILLIAMS) UNOPPOSED MOTION....for permission to travel - Ref. to MMP   9 |
| | 1508 | (KENNIE ROD) APPEAL INFO SHEET....from Rayborn; request for duplicate copies of trial trans. |
| 11/20 | 1509 | (SQUIRES) ORDER....(MMP) EOD 11/20/91. Renewed motions for JOA are DENIED. All post-trial motions shall be filed within 10 days of receipt of this order. cc: Scheck, White   9 |

Interval (per Section II) | Start Date End Date | Ltr Total Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 11/20 | 1510 | (GOVT) OBJECTION......to Presentence Report, Knowles cc: Prob. | | | | td |
| 11/19 | 1511 | (GRUENER) NOTICE....of **sentencing set for 3/12/92** at 1:00 pm in Gsville. cc: White, Weinberg, USPO, USM | | | | |
| 11/22 | 1512 | (MCWILLIAMS) ORDER....(MMP) EOD 11/22/91. Motion for permission to travel is GRANTED. cc: Rabin, White, USPO | | | | g |
| 11/21 | 1513 | (NEWMAN) MINUTES......Sentencing: Deft Adjudged Guilty Cnt 3 of 4th S/S Indictment. Sentence Imposed; 60 months imprisonment BOF, 5 years suprevised release - Special Conditions, 1) no firearms 2) S/A treatment program as dir by USPO No fine or cost of imprisonment imposed Cost of Supervised release to be revisited at time of release. Govt Oral motion to dismiss Count II of the 4th S/S Indictment was GRANTED. Special Monetary Assessment of $50 assessed. Voluntary Surrender to USM at Miami, FL n/l/t 12/27/91 at 12:00 noon. Bond conditions same except NO ALCOHOL. C/R: Bordenave | | | | CC |
| 11/22 | 1514 | (WILSON) CJA 20....approving interim payment to Bernstein (mailed supp. voucher for final payment) | | | | g |
| 11/14 | 1515 | (MILLER) LETTER....to MMP from Officer Galardi dated 11/12/91 | | | | td |
| 11/26 | 1516 | (GVT) MOTION....to dismiss count III of 3rd & 4th ss ind. M. and ct. II of 3rd ss ind. - Ref. to MMP (Newman) | | | | g |
| 12/2 | 1517 | (NEWMAN) ORDER.....(MMP) EOD 12/3/91 Doc. 1516, Mo. to Dismiss, Granted cc: White, Brian, Prob., USM | | | | td |
| 12/3 | 1518 | (WRIGHT) NOTICE....of objection to PSI; request for evidentiary hearing to resolve disputed issues - Ref. to MMP | | | | g |
| 12/4 | 1519 | (GVT) MEMO....in support of applicablity of sentencing guidelines to the cases of defdts. **Wright, Squires, Knowles** - Ref. to MMP | | | | g |
| 12/5 | 1520 | (MARK GOVEA) ECCA.........**Entry of Dismissal** pursuant to Mo. for Voluntary Dismissal | | | | |
| | 1521 | (GOVEA) ECCA.....requesting ROA cc Anita | | | | |
| 12/5 | 1522 | (KNOWLES) ORDER......(MMP) EOD 12/6/91 Mo. for New Trial Denied cc: White, Knowles | | | | td |
| | 1523 | (WRIGHT) ORDER......(MMP) EOD 12/6/91 Mo. for New trial Denied cc:White, Silverman | | | | td |
| 12/5 | 1524 | (TOMASIN) ORDER.....(MMP) EOD 12/6/91 Govt. Rule 35 motion granted...Five years imprisonment imposed 9/10/90 reduced to 40 months. In other respects, judgment remain same cc: McGee, Tierney, Prob, USM, deft | | | | td |

MASTER docket no

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** | *U. S. vs*

AO 256A ⊕

| | | Yr | Docket No | Def. |

| DATE 1991 | PROCEEDINGS (continued) —(Document No )— | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |

| 12/6 | 1525 | (KNOWLES) | NOTICE......of Objections to Presentence Report |
| | 1526 | (KNOWLES) | MINUTES....of Sentencing. Adj. Guilty, Cts. 2 & 3. Imprisonment 324 months to run concurrently. Supervised release 5 yrs. Fine $25,000.00 w/interest waived. SMA $100.00. Cost of incarceration waived. Cost of sueprvised release imposed. C/R Ellan Remanded custody USM |
| | 1527 | (SQUIRES) | OBJECTIONS....to Presentence Report |
| | 1528 | (SQUIRES) | MINUTES......of Sentencing, continued. Another atty to be appointed. Reschedule sentencing. C/R Ellan |
| | 1529 | (WRIGHT) | MINUTES.....of Sentencing. Adj. guilty cts. 2 & 3. Imprisonment 262 months to run concurrently. Supervised release 5 yrs. SMA $100.00. Fine $45,000 w/interest waived. Govt may attach pension/retirement income. Waive cost of incarceration, impose cost of sueprvision. Remanded custody USM. Atty Silverman appointed on appeal. C/R Ellan |
| | 1530 | (NEWMAN, MARK) | JUDGMENT.......(MMP) EOD 12/9/91 Adj. Guilty, Ct. 3. Ct. 2 dismissed. Imprisonment 60 months. Surrender 12/27/91, noon, designated institution. Supervised release 5 yrs. w/ 250 hrs. community service. SMA $50.00 cc: McGee, Brian, Prob., USM CrOB 7 pg 286-89t |
| | | JS 3 | |
| 12/10 | 1531 | (SQUIRES) | MOTION.....for Substitution of Counsel Ref. MMP |
| 12/10 | 1532 | (KNOWLES) | JUDGMENT.....(MMP) EOD 12/10/91 Adj. guilty, Cts. 2 & 3. Not Guilty, Cts. 39, 40. Imprisonment 324 months. Remanded custody USM. Supervised release 5 yrs. Fine $25,000.00 w/ minimun monthly installments of $425.00 beginning 30 days from release from custody.. SMA $100.00 cc:White, Knowles, Prob., USM CrOB 7, pg. 290-294 |
| | | JS 3 | |
| | 1533 | (WRIGHT) | JUDGMENT......(MMP) EOD 12/10/91 Adj. guilty cts. 2 & 3. Not guilty Ct. 41. Imprisonment 262 months as to cts. 2 & 3 to run currently. Remanded custody USM. Supervised |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 12/10 | 1533 cont'd | (WRIGHT) release 5 years. Fine $45.000. Ordered to pay costs of supervised release. SMA $100.00 cc:White, Silverman, Prob., USM CrOB 7, pg. 295-299 | t |
| | JS 3 | | |
| 12/11 | 1534 | (GRUENER) LETTER....to Weinberg from USPO re: PSI | g |
| 12/12 | 1535 | (KNOWLES) APPEAL...Notice of - no fee | g |
| 12/16 | 1536 | (GVT) MOTION....to revoke bond of **Mark Newman** - Ref. MMP | g |
| 12/16 | 1537 | (KNOWLES) LETTER....of transmittal of NOA to ECCA | |
| 12/16 | 1538 | (ROD.;ROD.;APPEAL.....**Transmittal** of First Supplemental ROA to ECCA MCCOWEN) re: Appeal # 89-4023 - Shipped 54 vols. (3 boxes) of Transcripts | as |
| 12/16 | 1539 | (NEWMAN) ORDER.....(MMP) EOD 12/16/91 Upon motion of USA, bond REVOKED. USM to take deft. into custody. Self-surrender is Revoked. Govt may proceed against defts bond, which is not discharged by this order nor surety exonerated. cc:White, Erian, Prob., USM (3 certified copies) | t |
| 12/16 | 1540 | (SQUIRES) ORDER.....(MMP) EOD 12/17/91 Substitution of Counsel, Scott to replace Scheck, granted. cc: White, Scheck, Scott, Pr | |
| 12/17 | 1541 | (SQUIRES) CJA 20.....appointing Edward Scott, Vou #0483794 | t |
| 12/17 | 1542 | (KNOWLES) FINANCIAL AFFIDAVIT....Ref. to MMP w/NOA | g |
| 12/13 | 1543 | (SQUIRES) NOTICE....of representation by Edward L. Sc | |
| | 1544 | (SQUIRES) DEMAND....for discosvery | |
| | 1545 | " WRITTEN PLEA....of not guilty | |
| 12/16 | 1546 | (PETERSON) TRANSFER OF JURISDICTION....of probation to the District of New Jersey cc: USPO, NJ Clerk's Office | |
| 12/16 | 1547 | (WRIGHT) MEMO....in support of appointed counsel's request for excess compensation - Ref. to TD/MMP w/CJA 20 | g |
| | 1548 | (WRIGHT) APPEAL....Notice of - no fee - CJA | |
| 12/17 | 1549 | (MCWILLIAMS) J&C....executed 12/6/91, voluntary surrender to FPC Eglin | |
| | 1550 | (CARTER) J&C....executed 12/6/91, self-surrender to FPC Jesup | |
| | 1551 | (KNOWLES) ORDER....(MMP) EOD 12/17/91. Doc. #1542 is GRANTED; defdt. may proceed on appeal IFP. cc: Knowles, White, ECCA | |
| 12/18 | 1552 | (WRIGHT) LETTER....of transmittal of NOA to ECCA | g |
| 12/23 | 1553 | (GOVT) MOTION .....For Forfeiture of Bond of **Mark Newman** Ref. MMP | t |
| 12/24 | 1554 | (GOVEA) ECCA.......ack. receipt of ROA 12/19/91- 1st supplemental | t |
| 12/24 | 1555 | (GRUENER) LETTER...from atty Weinberg stating that Objections to Presentence Report have been sent to Prob. (no copy of objections attached) | td |

MASTER DOCKET ... 88-cr-01026

| | | | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
| 12/30 | 1556 | (WRIGHT) ECCA.....ack. receipt of NOA 12/20/91 #91-4189 | | | | |
| | 1557 | (KNOWLES) ECCA....ack. receipt of NOA 12/18/91 #91-4189 | | | | |
| | 1558 | (NEWMAN) MOTION.....to Extend Time to Respond to Forfeiture   Ref. MMP | | | | td |
| **1992** | | | | | | |
| 1/2 | 1559 | (NEWMAN) ORDER.....(MMP) EOD 1/2/92 Mo. to Extend Time to Respond to Forfeiture Granted   cc:White, Briar, Surety, Prob. USM | | | | tc |
| 1/3 | 1560 | (WRIGHT) APPEAL INFO.....sheet. Ct. Reptr. ECD 2/2/92. Ellan | | | | tc |
| 1/3 | 1561 | (PETERSON) ORDER.......Accepting Jurisdiction by the District of New Jersey | | | | tc |
| 1/6 | 1562 | (SQUIRES) NOTICE....Rescheduling sentencing for 1-16-92 at 1:15pm in GVL. cc:  Scheck, Scott, White, USM, USPO | | | | cc |
| 1/7 | | (WRIGHT) CJA 24....signed by MMP, for trial and sent. from Silverman - handed to Bordenave and Ellan | | | | g |
| 1/8 | 1563 | (KNOWLES) APPEAL.....Info Sheet. Ct. Reptr. ECD 2/2/92 (Ellan) | | | | td |
| 1/8 | 1564 | (WRIGHT) CJA 20....approving payment to Silverman | | | | g |
| 1/10 | 1565 | (COVEA) Rodriquez et al ECCA.....ack. receipt of ROA, 1st Supp. 12/19/91 | | | | tc |
| 1/14 | | (KNOWLES) CJA 24.....signed by MMP as to trial & sent. To Bordenave, Ellan | | | | tc |
| 1/15 | 1566 | (SQUIRES)...NOTICE...Of document returned, Notice scheduling Sentencing for 1-16-92 returned. Moved from address listed.  Renailed to 307 N.W. 3rd Street address. Called atty Scott to notify & insure no conflict, Conflict exists & must reschedule | | | | c |
| 1/17 | 1567 | (NEWMAN) MOTION....to set aside forfeiture - Ref. MMP | | | | g |
| | 1568 | (SQUIRES) MINUTES....of sentencing; a/g Cts. 2 & 3; defdt. sent. to 262 mos. impr. on cts. 2 & 3 to run conc.; $10,000 fine; may be paid in $500 monthly; 5 yrs. s/rls; $100.00 SMA; court to assess costs of counsel fees at a later date; Atty. Scott to continue for appeal (Bordenave) | | | | g |
| | 1569 | (SQUIRES) MOTION....to adopt defdt. Wright's motion for new trial; filed in open court - DENIED ORALLY by MMP | | | | |
| 1/21 | 1570 | (LOT 8, BLOCK 169) USM 285....return of service 1/10/92 | | | | |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE<br>1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

1/21   1571   (LOTS 6 & 7, BLOCK 169) USM 285....return of service 1/7/92 (Raul & Eva Rec)
      1572   (LOT 9, BLOCK 169) USM 285....return of service 12/24/91 (on Amerifirst Bank)

1/22   1573   (GVT)   APPLICATION....for writ of execution re; **Knowles**
         Issued writ and handed to USM w/Notice of Levy.
         Clerk's Notice of Post-Judgment Execution executed by
         Mr. Waits and returned to AUSA/Ivey.

1/23   1574   (SQUIRES)   **JUDGMENT....**(MMP) EOD 1/24/92. Defdt. is sent. to
                             262 mos. impr. as to Ct. 2 and 262 mos.
                             as to Ct. 3 to run concurrent; 5 yrs.
                             s/rls; $10,000 fine w/int. waived, to
                             be paid in $500.00 installments monthly
                             beginning immediately; defdt. may be
                             ordered to pay fees for atty. rep. after
               JS-3            they are determined; $100.00 SMA   cc:
                             Scott, White, USPO, USM, CROB# 8   pp. 6-10

1/22   1575   (SQUIRES)   **APPEAL....**Notice - no fee - CJA

1/24   1576   (KNOWLES)   **AMENDED JUDGMENT....**(MMP) EOD 1/27/92. As to cts.
                             2 and 3 defdt. sent. to 324 mos. impr.; 5 yrs.
                             s/rls; $25,000 fine w/int. waived; cost of
                             supervision in the amount in effect at the
                             time of release w/int. waived; remanded to USM;
                             Cts. 39 and 40 found n/g.   cc: Knowles, White,
                             USPO, USM, CROB# 8    pp. 1-5

1/27   1577   (SQUIRES)   LETTER....of transmittal of NOA to ECCA (mailed
                             Appeal Info Sheet and CJA 24 to Scott)

1/24   1578   (GVT)   NOTICE....of taking deposition of Concepcion Molina
                             on 2/10/92, at 1:30pm in Miami
      1579   "   NOTICE....of taking deposition of John Miller and
                             Debbie Behmer on 2/10/92 at 10:00am in Miami

1/27   1580   (GVT)   RULE 35 MOTION....re: **Petrasko** - Ref. to MMP
      1581   "   RESPONSE....to **Newman's** Surety's motion to set aside
                             forfeiture - Ref. to MMP

1/28   1582   (KNOWLES)   APPEAL INFO.....sheet. Ct. Reptr. ECD 2/15/92 (Bordenave)

1/28   1583   (NEWMAN)   J&C....executed 1/18/92 at FPC Jesup
      1584   (DINA)   MEMO....from USM re: arrest 1/28/92 in White Plains, NY
                             SD/NY

2/3   1585   (SQUIRES)   LETTER....copy of #1577 from ECCA ackn. receipt **(#91-4189)**

2/6   1586   (NEWMAN)   NOTICE...Scheduling hearing on Govt's motion to forfeit
                             deft's bond for 2-25-92 at 08:30am in GVL.
                             cc: P. Newman, S. Newman (Sureties) White, Brian
                             USM, USPO.

2/6   1587   (SQUIRES)   MOTION....to proceed on appeal w/o payment of costs,
                             to appt. Ed Scott for appeal - Ref. to MMP
      1588   "   DIRECTIONS....to clerk
            "   CJA 24....requesting trial and sent. by Ellan and
                             Bordenave - Ref. MMP

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊕

| | | | Yr. | Docket No | Def. |
|---|---|---|---|---|---|

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

| DATE 1992 | | PROCEEDINGS (continued) | | | | |
|---|---|---|---|---|---|---|
| 2/10 | 1589 | (SQUIRES) ORDER....(MMP) EOD 2/10/92. Doc. #1587 is GRANTED. cc: Scott, White, ECCA | | | | 9 |
| | " | CJA 24....for trial and sent. signed by MMP - handed to Ellan and Bordenave | | | | |
| 2/7 | 1590 | (PETRASKO) LETTER....to MMP from Fugate dated 2/3/92 re: Gvt's Rule 35 | | | | |
| | 1591 | (PETRASKO) ORDER....(MMP) EOD 2/11/92. Gvt's motion for **Rule 35 is GRANTED**. Judgment entered by this court on 3/13/91 (#1085) is amended to read: defdt. is hereby committed to the custody of the BOP to be imprisoned for a term of **60 mos.**, with credit for time served. cc: Fugate, White, USPO, USM, Petrasko, Warden, Three Rivers, TX, CROB# 8 p. 48 | | | | 9 |
| 2/14 | 1592 | (KNOWLES, SQUIRES, WRIGHT) TRANSCRIPTS............Ellan 4th day of trial, 9/23/91 5th day of trial, 9/24/91 6th day of trial, 9/25/91 7th day of trial, 9/26/91 | | | | |
| | 1593 | (WRIGHT) TRANSCRIPT......of Sentencing 12/6/91 (Ellan) | | | | |
| | 1594 | (KNOWLES) TRANSCRIPT....of Sentencing 12/6/91 (Ellan) | | | | td |
| 2/19 | 1595 | (KNOWLES) J & C......exec. 2/11/92, FCI Oakdale, LA | | | | td |
| 2/21 | 1596 | (IZQUIERDO) ORDER....(MMP) EOD 2/21/92. Defdt's **2255 motion is granted** and defdt. is entitled to an out-of-time appeal. cc: Izquierdo, Selvey, ECCA, White | | | | 9 |
| 2/24 | 1597 | (WRIGHT) CJA 24....approving payment to Ellan | | | | 9 |
| 2/24 | 1598 | (SQUIRES) LETTER....from ECCA ackn. receipt of #1589. | | | | 9 |
| | 1599 | (KNOWLES) LETTER....from ECCA req. forwarding of COR - Ref. to AS | | | | 9 |
| | 1600 | (KNOWLES) MOTION....to transfer - Ref. to MMP | | | | 9 |
| 2/25 | 1601 | (NEWMAN) MINUTES....of bond forfeiture hrg. court orders forfeiture of $2,000.00 to USA; remainder of bond is exonerated (Bordenave) | | | | |
| 2/26 | 1602 | (NEWMAN) ORDER....(MMP) EOD 2/26/92. 1. Gvt. is entitled to a forfeiture of $2,000.00 of the bond as costs. This amount shall come from funds on deposit with the Court Registry and be turned over to Gvt. by the Clerk of Court. 2. All bonds for Mark Newman which remain in registry shall be remitted to the surety by the Clerk. 3. Upon forfeiture of the $2,000, the bond is discharged and surety exonerated. cc: Financial, Brian, White, USPO | | | | 9 |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No ) | (a) (b) (c) (d) |
| 2/26 | 1603 (M. COTRONEO) NOTICE.....Sentencing set 3-18-92 at 1:C0pm in TLH. cc: White Sclafani, USM, USFO | cc |
| | 1604 (J. COTRONEO) NOTICE.....Sentencing set 3-18-92 at 1:C0pm in TLH. cc: White, Sclafani, USM, USPO | cc |
| 2/27 | 1605 (GVT) RESPONSE....to Motion to Transfer - Ref. to MMP | c |
| 2/28 | 1606 (NEWMAN) ORDER....(MMP) EOD 2/28/92. Clerk of court to pay Stanley C. Newman whose address is 11334 S.W. 154th Terrace, Miami, the sum of $8,000 plys accrued int. remaining after Clerk's fee has been deducted, as refund of bond. cc: Financial, White | c |
| 2/28 | 1607 (DINA) MINUTES....of arraignment before MMP; pled not guilty; order appt. Wayne Henderson to be entered; defdt. detained pending hearing on detention set for 3/2/92, time tba (Bordenave) | g |
| 3/2 | 1608 (GRUENER) NOTICE....Changing Sentencing from Gainesville to Tallahassee same date & time, different city. cc: White, Weinberg, USM, USPO, Deft | cc |
| 3/2 | 1609 (SQUIRES) APPEAL INFO......sheet. ECD 3/10/92 (Bordenave) | ( cd |
| 3/3 | 1610 (GRUENER) MOTION....defdt's, to release limited bail funds to pay atty's fees - Ref. to MMP | g |
| 3/4 | 1611 (GOVEA) APPEAL.....(89-4023) Returned ROA to ECCA-12 vols.; 1 trans. Supp. ROA-54 vols. trans. & Exhibits-Previously returned to USDC for counsel use in briefing; (in Jan., 1992) not used by counsel.. Shipped in 4-boxes. | as |
| 3/5 | 1612 (COTRONEOS') MOTION....to reset sentencing date - Ref. to MMP | g |
| 3/5 | 1613 (PETERSON) TRANSCRIPT....of sentencing held 11/8/91 (Bordenave) | g |
| 3/4 | 1614 (KNOWLES) RETURN....of USM 285 of writ of execution on European Car Center, Inc. by serving Hans-Peter Heinzelmann on 1/24/92 | g |
| 3/6 | 1615 (GRUENER) AGREED MOTION....Ref. to MMP (SEALED) | g |
| | 1616 (KNOWLES) ORDER....(MMP) EOD 3/6/92. Motion to transfer (#1600) is DENIED. cc: Knowles, White | g |
| 3/5 | 1617 (DINA) ORDER APPT. PD....nunc pro tunc 2/28/92 (filed in Gsville) | g |
| 3/6 | 1618 " MINUTES....of re-arrgmt; defdt. pled guilty to Ct. 3 of 4th ss ind.; sent. set for 5/22/92, 9:00 a.m.; bond set at $50,000 O.R. (Ellan) | g |
| | 1619 " PLEA AGREEMENT....cc: Henderson, White, USPO | |
| | 1620 " BOND....executed at $50,000 O.R., surrender passport, travel restricted to State of New York | i |
| | 1621 " CJA 20....appt. Wayne Henderson, nunc pro tunc 2/28/92 | |
| 3/9 | 1622 (KNOWLES) TRANSCRIPT....of 1st - 3rd day of trial, held 9/17-19/91 (by Bordenave) | g |

MASTER DOCKET                                                                                      88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET        *U. S. vs*

AO 256A ⊕

| | | Yr | Docket No | Def |

| DATE 1992 | PROCEEDINGS (continued) [Document No.] | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|

| Date | Doc No | Proceedings |
|---|---|---|
| 3/10 | 1623 | (GRUENER) ORDER....(MMP) EOD 3/10/92. **SEALED.** cc: Weinberg, White, USPO, USM, Faye                    g |
| | 1624 | (COTRONEO'S) ORDER....(MMP) EOD 3/10/92. Motion to continue sentencing is GRANTED; **sent. is re-set for 3/27/92, 9:00am in Tallahassee.** cc: Sclafani, White, USPO, USM      g |
| 3/11 | 1625 | (GOVT) MOTION.......to Continue Sentencing (of Cotroneo's)  Ref. MMP                       td |
| 3/12 | 1626 | (GOVEA) LETTER....copy of #1611 from ECCA ackn. receipt |
| | 1627 | (SQUIRES) CJA 20....approving payment to Scheck for $8,006.40                       g |
| 3/13 | 1628 | (KNOWLES) CJA 24....approving payment to Ellan          g |
| 3/16 | 1629 | (KNOWLES) LETTER....to Knowles from Clerk's office transmitting transcripts; ackn. of receipt requested.          g |
| 3/16 | 1630 | (COTRONEO'S) ORDER....(MMP) EOD 3/16/92. Doc. # 1625 is GRANTED - **sent. is re-set for 4/24/92 at 3:30 p.m. in Gsville.** cc: Sclafani, White, USPO, USM      g |
| 3/17 | 1631 | (IZQUIERDO) LETTER....dated 3/12/92 requesting appt. appt. of counsel for appeal - Ref. to MMP                        g |
| 3/17 | 1632 | (WRIGHT) CJA 24.....authorizing payment to Ct. Reptr. Bordenave                        td |
| 3/18 | 1633 | (LOT 8, BLOCK 169, TOWN OF HIALEAH) APPLICATION....to clerk for entry of default against Jotiken Enterprises          g |
| | 1634 | " DEFAULT....entered against Jotiken Enterprises  cc: White |
| | 1635 | " ORDER....(MMP) Granting Gvt's motion to consolidate TCR 88-10155 w/88-01026. (This order was filed in the civil case but not filed in this case until today. Filed 10/10/91.) |
| | 1636 | " ANSWER....and affirmative defenses by Concepcion Molina (recvd. by AUSA 12/91) |
| 3/18 | 1637 | (GVT) MOTION....pursuant to **Rule 35 in re:** Jacome - Ref. to MMP                        g |
| 3/19 | 1638 | (GVT) MOTION....for decree of forfeiture re: Lot 8, Block 169, Town of Hialeah - Ref. to MMP |
| | 1639 | " DECLARATION....in support of request to enter default - Ref. to MMP |
| 3/23 | 1640 | (KNOWLES) LETTER....copy of #1629 ackn. receipt by Knowles |
| 3/24 | 1641 | (IZQUIERDO) ORDER....(MMP) EOD 3/24/92. Motion for appt. of counsel on appeal is GRANTED; Richard Greenberg is apptd. cc: Izquierdo, Selvey, PD, White, ECCA |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1992 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | —(Document No.) — | | (a) | (b) | (c) | (d) |
| 3/23 | 1642 | (KNOWLES) CJA 24....approving payment to Tallahassee Copy and Printing | | | | |
| | 1643 | (LOT 9, BLOCK 169, TOWN OF HIALEAH) APPLICATION....to Clerk for entry of default against Amerifirst Bank, Inc. | | | | |
| 3/24 | 1644 | (LOT 8, BLOCK 169, TOWN OF HIALEAH) DECREE OF FORFEITURE....(MMP) EOD 3/25/92. See order. cc: White, USM, CRCB#3 pp. 87-91 | | | | |
| | 1645 | (KENNIE R.) (Pet's Raul & Eva Bec) PETITION....to adjudicate validity of lienholder interest (filed by Carl Lida/George Blow) - Ref. to MMP | | | | |
| 3/25 | 1646 | (LOT 9, BLOCK 169, TOWN OF HIALEAH) DEFAULT....entered against Amerifirst Bank, Inc. cc: White | | | | |
| 3/25 | 1647 | (Lot 9, Block 169, Town of Hialeah) APPLICATION....for default against Jotiken Enterprises | | | | |
| | 1648 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) APPLICATION....for default against Jotiken Enterprises | | | | |
| | 1649 | (LOT 7, BLOCK 169, TOWN OF HIALEAH) APPLICATION....for default against Jotiken Enterprises | | | | |
| 3/25 | 1650 | (KENNIE R.) (Eva/Raul Bec) NOTICE....of appearance of Carl Lida as co-counsel for claimants Eva and Raul Bec | | | | |
| 3/26 | 1651 | (LOT 9, BLOCK 169, TOWN OF HIALEAH) MOTION....for decree of forfeiture - Ref. MMP | | | | |
| | 1652 | " DECLARATION....in support of #651 - Ref. MMP | | | | |
| 3/24 | 1653 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) ANSWER....to complaint for forfeiture by Raul and Eva Bec | | | | |
| 3/25 | 1654 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) NOTICE....of filing interrogs by Bec's | | | | |
| 3/30 | 1655 | " VERIFIED CLAIM....of interest by Raul Eva Bec | | | | |
| | 1656 | " VERIFIED PETITION...to adjudicate validity of lienholder interest | | | | |
| 3/31 | 1657 | (LOT 9, BLOCK 169, TOWN OF HIALEAH) DEFAULT....entered against Jotiken Enterprises cc: White | | | | |
| | 1658 | (LOT 7, BLOCK 169, TOWN OF HIALEAH) DEFAULT....entered against Jotiken Enterprises cc: White | | | | |
| | 1659 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) DEFAULT....entered against Jotiken Enterprises cc: White | | | | |
| 3/31 | 1660 | (KENNIE R.) MOTION....for sub. of counsel of William R. Pfeiffer for George Blow - Ref. to MMP | | | | |
| | 1661 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) MOTION....to sub. counsel of William R. Pfeiffer for George Blow as local counsel for Raul and Eva Beck - Ref. MMP | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ⊛

| | | Yr | Docket No | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| 1992 | | (a) (b) (c) (d) |
| | (Document No ) | |

| 3/31 | 1662 | (LOT 9, BLOCK 169, TOWN OF HIALEAH) DECREE OF FORFEITURE....(MMP) EOD 4/6/92. cc: White, USM, CROB# 8    pp. 93-97 | g |
| 4/13 | 1663 | (RODRIGUEZ) ORDER........(MMP) EOD 4/13/92 Wm. Pfeiffer substituted as local counsel...Geo. Blow to withdraw cc: White, Lida, Blow, Pfeiffer | to |
| | 1664 | (LOT 6, BLK 169 TOWN,HIALEAH) ORDER.....(MMP) EOD 4/13/92 Wm. Pfieffer substituted as local counsel...Geo Blow to withdraw. cc:White, Lida, Blow, Pfeiffer | to |
| 4/13 | 1665 | (LOT 7, BLOCK 169, TOWN OF HIALEAH) DECLARATION....in support of request to enter default - Ref. MMP | |
| | 1666 | " MOTION....for decree of forfeiture - Ref. MMP | g |
| | 1667 | (LOT 6, BLOCK 169, TOWN OF HIALEAH) DECLARATION....in support of request to enter default - Ref. MMP | |
| | 1668 | " MOTION....for decree of forfeiture - Ref. MMP | g |
| 4/15 | 1669 | (DINA) LETTER....to Henderson from USPO re: PSI | g |
| | 1670 | (SQUIRES) CJA 20....approving payment to Edward Scott for $1030.00 | |
| 4/16 | | (SQUIRES, WRIGHT, KNOWLES) Rec'd.......PSI's from Prob. | to |
| 4/17 | 1671 | (LOT 6, BLOCK 169 TOWN OF HIALEAH) DECREE OF FORFEITURE....(MMP) EOD 4/17/92 cc:White, USM CROB 8, pg. 103-10? | |
| | 1672 | (LOT 7, BLOCK 169 TOWN OF HIALEAH) DECREE OF FORFEITURE...(MMP) EOD 4/17/92 cc:White, USM CROB 8, pg. 108-112 | to |
| 4/22 | 1673 | (COTRONEOS') SENTENCING MEMO....filed in Gsville | g |
| 4/24 | 1674 | (J. COTRONEO) MINUTES....of setencing; as to Ct. 2 of 2nd ss ind. - 60 mos. impr., 5 yrs. s/rls, $500,000 fine w/o int., $50.00 SMA; to surrender to USM in Tall. 5/22/92 (Bordenave) | g |
| | 1675 | (M. COTRONEO) MINUTES....of sentencing; as to Ct. 2 of 2nd ss ind. - 60 mos. impr., 5 yrs. s/rls, $500,000 fine w/c int., $50.00 SMA; voluntary surrender to USM Tall. 5/22/92. (Bordenave) | |
| | 1676 | (GVT) **5K1.1 MOTION**....re: Cotroneo's (filed in Gsville) | |
| 4/29 | 1677 | (SQUIRES) TRANSCRIPT......of Sentencing 1/17/92(Bordenave) | to |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||| |
|---|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) | |

| | | | | |
|---|---|---|---|---|
| 4/28 | 1678 | (M. COTRONEO) JUDGMENT....(MMP) EOD 4/30/92. 60 mos. impr.; 5 yrs. s/rls; $500,000 fine w/o int.; as to Ct. 2 of ss ind. Defdt. to surrender to USM Tall. by 5/22/92, noon. $50.00 SMA. Cts. 3 and 26-30 dismissed. cc: Sclafani, White, USPO, USM, CROB# 7 pp. 119-123 | | 9 |
| | | JS-3 | | |
| | 1679 | (J. COTRONEO) JUDGMENT....(MMP) EOD 4/30/92. As to Ct. 2 of ss ind. - 60 mos. impr.; 5 yrs. s/rls; $500,000 fine w/o int.; $50.00 SMA surrender to USM Ft. Lauderdale by 5/22/92. Ct. 3 dismissed. cc: Sclafani, White, USPO, USM, CROB# 8 pp. 114-118 | | 9 |
| | | JS-3 | | |
| | 1680 | (GVT) MOTION....to dismiss remaining Cts. for Cotroneo's - Ref. to MMP | | |
| 5/1 | 1681 | (KNOWLES:SQUIRES: WRIGHT) C.O.R.....Transmittal of COR to ECCA re: Appeal #91-4189 | | 8 |
| 5/4 | 1682 | (BERRYHILL)--1st-APPEAR.....paperwork-from-ED/CA.-Deft.-detained In GCR 88-01025 and-ordered-removed-to-ND/Fl---- | | t |
| 5/11 | 1683 | (JONES) WARRANT....executed 5/5/92 in Atlanta | | g |
| | 1684 | (KNOWLES, SQUIRES, WRIGHT) LETTER....copy of #1681 from ECCA ackn. receipt | | g |
| 5/12 | 1685 | (DINA) NOTICE......Sentencing schedulied 5/26/92 at 9:00am in GVL. cc: Henderson, White, USM, USPO | | cc |
| 5/14 | 1686 | (FITZWATER) NOTICE...Sentencing set 5/21/92 at 3:00pm in GVL. cc: Fallon, McKeever, White, McGee, USM, USPO | | cc |
| | 1687 | (NEGRON) NOTICE....Sentencing set 5/21/92 at 3:30pm in GVL. cc: Schaffnit, McGee, White, USM, USPO | | cc |
| 5/15 | 1688 | (KENNIE ROD) LETTER.....from correctional officer to MMP | | |
| | 1689 | (JONES) ORDER......(WCS) EOD 5/15/92 Of Temporary Detention Pending Hearing Pursuant to Bail Reform Act...Detention Hgr. set 5/18/92, 10:30 a.m., TL, w/attached minute sheet from first appearance in district...Has private attorney, Anthony Titone. Ft. Lauderdale cc: Sprowls, Prob., USM | | to |
| 5/18 | 1690 | (JONES) ORDER.....(WCS) EOD 5/18/92 Of Detention Pending Trial w/I.A. checksheet cc: McGee, Titone, Prob., USM | | |
| | 1691 | " MINUTES.....of Arraignment. Pled N/G. Trial set 7/20/92 | | |
| | 1692 | " ORDER......(WCS) Setting Trial and Other Pre-trial Matters **Trial set July 20, 1992, 9:30 a.m., GN. Atty conf. 9:00 a.m.** cc:Handed McGee, Titone in Ctr d | | d |

| | | | |
|---|---|---|---|
| | Interval (per Section II) | Start Date End Date | Ltr Code Total Days |



UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

| | | | | | Yr | Docket No | Def |

| DATE 1992 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18 | 1693 | (COTRONEO'S) ORDER....(MMP) EOD 5/18/92. Motion to to dismiss remaining cts. is GRANTED. cc: McGee, Sclafani, USPO, USM | | | | |
| | 1694 | (JONES) MINUTES.....SEALED | | | | |
| | 1695 | (JONES)..........SEALED | | | | |
| | 1696 | (JONES) NOTICE.....Sentencing set 7/24/92 at 9:00am in GVL. cc: Titone, White, USM, USPO | | | | |
| 5/18 | 1697 | (JONES) 1st APPEAR.......paperwork from ND/GA | | | | |
| 5/19 | 1698 | (GVT) MOTION....to continue sent. re: **Negron** - Ref. MMP | | | | |
| | 1699 | (GVT) MOTION....to continue sent. re: **Dina** - Ref. MMP | | | | |
| | 1700 | (GVT) MOTION....to extend **Cotroneos'** surrender date (until on or about 6/30/92) - Ref. to MMP | | | | |
| 5/19 | 1701 | (JACOME) ORDER REDUCING SENTENCE....(MMP) EOD 5/20/92. **Sent. is reduced to 40 mos. impr.** to run conc. with sentence defdt. is currently serving; J&C shall remain the same except as modified. cc: White, Johnson, USPO, USM, CROB, Jacome, Warden, FPC, Eglin | | | | |
| 5/20 | 1702 | (NEGRON) ORDER....(MMP) EOD 5/20/92. Motion to continue sentencing (#1698) is GRANTED; cont. **to 6/26/92 at 1:00pm in Gsville.** cc: Schaffnit, White, USPO, USM | | | | |
| | 1703 | (DINA) ORDER....(MMP) EOD 5/20/92. Motion to continue sentencing (#1699) is DENIED. cc: Henderson, White, USPO, USM | | | | |
| | 1704 | (COTRONEOS) ORDER....(MMP) EOD 5/20/92. Doc. #1700 is GRANTED; **surrender date is extended to 6/30/92.** cc: Sclafani, White, USPO, USM | | | | |
| 5/21 | 1705 | (JONES) NOTICE......of Appearance of Anthony Titone | | | | |
| 5/21 | 1706 | " SEALED...... | | | | |
| | 1707 | (FRIZWATER) MINUTES.......of Sentencing. Adj. Guilty, Cts. 2, 33 of 4th SS Indictment Imprisonment BOP 236 months on Ct. 2 and 60 months on Ct. 33 to run concurrently..Supervised release 5 yrs. on Ct. 2 and 2yrs. on Ct. 33 to run concurrently.. SMA $100.00 Remanded USM (Bordenave | | | | |
| | 1708 | (GOVT) 5K1.1...........re **Dina** | | | | |
| | 1709 | (DINA) MINUTES.......of Sentencing. Adj. guilty, Ct. 3 of 4th SS indictment...Imprisonment 60 months....Supervised release 5 yrs.....SMA $50.00.....Vol surrender USM, Albany, NY, 6.19/92, noon (Bordenave) | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|

MASTER DOCKET........................GCR 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1992 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

5/22    1710    (FITZWATER)   JUDGMENT......(MMP) EOD 5/27/92
        JS-3                  Adj. Guilty Cts. 2 &33.  Dismissed
                              Cts. 1,3-11,15,16,18-25,30-32,41
                              Imprisonment Ct. 2 for 236 months,
                              Ct. 33 for 60 months to run concurrently..
                              Supervised release 5 yrs. as to Cts. 2
                              and 33 to run concurrently...SMA $100.00
                              cc: White, McKeever, Prob, USM, CrOB        t

5/26    1711    (KNOWLES)  MOTION....to supplement the record on appeal -
                              Ref. to MMP                                 g
        1712       "       MOTION....to transmit the record to defdt. in
                              prison) - Ref. to MMP

5/28    1713    (FITZWATER)  APPEAL....Notice - fee paid                  g
        1714       "       MOTION....to proceed IFP on appeal (and to appt.
                              PD for appeal) - Ref. to MMP

5/29    1715       "       LETTER....of transmittal of NOA to ECCA        g

5/29    1716    (DINA)     JUDGMENT.......(MMP) EOD 6/1/92
                              Imprisonment 60 months on Ct. 3 of Indictment.
                              Self surrender, USM, Albany, N.Y., 6/19/92, noon
                              Supervised release 5 yrs...SMA $50.00
                              cc:White, Henderson, Prob, USM, CrOB        t
        JS 3                  Ct. 2 dismissed.

5/29    1717    (FITZWATER)  APPEAL.....Notice - no fee pd. , pro se      td
                              cc:ECCA

6/4     1718    (GVT)    SECOND MOTION....to continue sentencing date - Ref. to MMP   g

6/5     1719    (NEGRON)  ORDER....(MMP) EOD 6/8/92.  Doc. #1718 is DENIED.    g
                              cc:  White, Schaffnit

6/5     1720    (GVT)    NOTICE....of taking deposition of Debbie Miller on   g
                              6/9/92

6/8     1721    (JONES)  MOTION....to appear PHV by Anthony J. Titone - fee    g
                              paid - Ref. to MMP

6/10    1722 (NEGRON)   STIPULATION....Deft's to Govt's 2nd motion to continue   c
                              sentencing.  Ref MMP

6/10    1723 (KNOWLES)  APPEAL INFO SHEET....from Bordenave; eod 7/10/92    g

6/10    1724 (LOT 2, BLOCK 2,
             WOODFIELD)   VERIFIED....Release of Claim by Deborah Jean Miller
        1725       "     APPLICATION....to Clerk for entry of default
                              against Deborah Jean Miller

6/15    1726       "     DEFAULT....entered against Deborah Jean Miller  cc:
                              White

6/12    1727    (WILSON)  MOTION....for release on bond - Ref. to MMP    g

6/15    1728    (JONES)  ORDER....(MMP) EOD 6/15/92.  Doc. #1721 is GRANTED.
                              cc: Titone, White

6/15    1729    (FITZWATER)  LETTER....copy of #1715 from ECCA ackn. reciept
                              (#92-2540)

Interval      Start Date   Ltr  Total
(per Section II)   End Date    Code Days

MASTER DOCKET . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ⊕

| DATE 1992 | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) (b) (c) (d) |

| | | | |
|------|------|------|------|
| 6/16 | 1730 | (LOT 2, BLOCK 2, WOODFIELD) MOTION....for decree of forfeiture - Ref. to MMP | |
| | 1731 | " DECLARATION....in support of request for default | |
| 6/17 | 1732 | (WILSON) ORDER....(MMP) EOD 6/17/92. Motion for release on bond **is set for hearing on 6/24/92.** cc: Bernstein, White, USPO, USM | |
| | 1733 | (NEGRON) ORDER....(MMP) EOD 6/17/92. Motion to continue sentencing (#1722) is DENIED. cc: Schaffnit, White | |
| 6/17 | 1734 | (LOT 2, BLOCK 2, WOODFIELD) DECREE OF FORFEITURE....(MMP) EOD 6/17/92. cc: White, USM, CROB | |
| 6/18 | | (KNOWLES) LETTER....to defdt. from MSW re: #1712; files cannot be removed form Clerk's Office | |
| 6/19 | 1735 | (COTRONEOS') JOINT MOTION....to continue surrender date - Ref. to MMP **(SEALED)** | |
| 6/22 | 1736 | " ORDER.....(MMP) EOD 6/22/92 Doc. 1735 Granted - no further extensions cc: McGee, Sclafani, Prob, USM (Document sealed) | t |
| 6/22 | 1737 | (PERCIVAL) LETTER....from Prob to Titone transmitting PSI | |
| 6/22 | 1738 | (KNOWLES) ORDER.....(MMP) EOD 6/22/92 Mo to Supplement Record, Doc. 1711, granted cc: White, Knowles, ECCA | to |
| 6/23 | 1739 | (FITZWATER) NOTICE....of appearance of Lloyd Vipperman | |
| | | XXZXXXXXXXXXZXXBXXXXXXZXXXBXXZXXMOTIONXXXXXZXXZXPXZXXXZXZXZXXXZXXZXXMOGEEX XXXZXZXXZXXMMX | |
| 6/25 | 1740 | (DINA) J&C....executed 6/19/92; self-surrender to FCI, Danbury, CT | g |
| 6/24 | 1741 | (WILSON) MINUTES....of hearing on motion for bond; motion GRANTED; bond set at $50,000 O.R.(CR, Carol Starling) | |
| | 1742 | (WILSON) BOND....executed at $50,000 O.R. | |
| 6/26 | 1743 | (NEGRON) MOTION....to continue sentencing **(SEALED)** (filed in Gsville) | |
| | 1744 | (NEGRON) ORDER....(MMP) EOD 6/29/92. Granting #1743. cc: Schaffnit, White, USPO, USM **(SEALED)** | |
| 7/7 | | (FITZWATER) Mailed.....copy of docket sheet to ECCA per request | t |
| 7/7 | 1745 | " STIPULATION.....for Substitution of Counsel | |
| | 1746 | " ORDER.....(MMP) EOD 7/8/92 Granting Substitution of Counsel. Dan McKeever relieved of further responsibility. Lloyd Vipperman substituted as counsel of record cc: White, Fallon, McKeever, Vipperman, ECCA, deft | t |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 7/13 | 1747 | (KNOWLES, SQUIRES, WRIGHT)      TRANSCRIPT....of opening statements held 9/17/91 (Bordenave) | |
| 7/17 | 1748 | (GVT) SECOND MOTION....to cont. sent. of Jones - Ref. MMP **(SEALED)** | |
| 7/15 | 1749 | (NEGRON) NOTICE.......setting sentencing 8/25/92, 1:00 p.m, GN      cc: White, Schaffnit, Prob, USM by CC, GN | t |
| 7/23 | 1750 | (JONES) ORDER....(MMP) EOD 7/23/92. Doc. #1748 is GRANTED; to be re-set by separate order. cc: White, Titone, USPO, USM | |
| 7/23 | 1751 | (JONES) NOTICE....re-setting **sentencing to 10/3/92, 10:30am.** in Gsville. cc: White, McGee, Titone, USPO, USM | |
| 7/28 | 1752 | (JONES) NOTICE...Rescheduling Sentencing for 10/02/92 vice 10/03/92 at 10:30am in GVL. cc: White, McGee, Titone, USM, USP | |
| 7/29 | 1753 | (Unit 9, Golden Star Condo)      ANSWER....and verfied claim of Ocean Bank | c |
| | 1754 | (Unit 10, Golden Star Condo)      ANSWER....and verified claim of Ocean Bank | g |
| 7/31 | 1755 | (GRUENER) MOTION.....Agreed-Upon, of Deft. to Amend Conditions of Release    Ref. MMP | t |
| 7/31 | 1756 | (GRUENER) ORDER......(MMP) EOD 7/31/92 Amending Conditions of Release Curfew to be 12:00 midnight on Fri. & Sat. nights cc:McGee, Lauro, Prob | td |
| 8/4 | 1757 | (GVT) APPLICATION....to Clerk for entry of default against Jotiken Enterprises re: Unit 9, Golden Star Condo | g |
| | 1758 | " DEFAULT....entered as to Jotiken Enterprises cc: White | |
| | 1759 | " APPLICATION....to Clerk for entry of default against Jotiken Enterprises re: Unit 10, Golden Star Condo | |
| | 1760 | " DEFAULT....entered against Jotiken Enterprises cc: White | |
| 8/4 | 1761 | " MOTION.....for Decree of Forfeiture, Unit 10, Golden Star | |
| | 1762 | " DECLARATION....in Support of Request to Enter Default Ref............Doc. 1761,1762 to MMP w/decree | |
| | 1763 | " MOTION.....for Decree of Forfeiture, Unit 9, Golden Star | |
| | 1764 | ' DECLARATION....in Support of Request to Enter Default | |
| | 1765 | " DESIGNATION......of Experts Ref.....Doc. 1763,1764,1765 to MMP w/decree | td |
| 8/7 | 1766 | (GRUENER) NOTICE...date and time for **sentencing continued until 10/2/92, 2:00 pm,** in G'ville. cc: White, Weinberg, USPO, USM, by cc from G'ville. | ( ) |
| 8/11 | 1767 | (UNIT 9, Golden Star Condo)      DECREE OF FORFEITURE..... (MMP) EOD 8/13/92 cc:White, USM, ProB | ( ) |
| | 1768 | (Unit 10, Golden Star Condo)      DECREE OF FORFEITURE..... (MMP) EOD 8/13/92 cc:White, USM, Crob | td |
| 8/ | 97-01010 | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

MASTER DOCKET...................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A

| Yr | Docket No | Def |

| DATE 1992 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No ) | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 8/24 | 1769 | (FITZWATER) APPEAL INFO SHEET....from Bordenave; ecd 9/2/92. | g |
| | 1770 | (GVT) MOTION....to continue sent. date (set for 8/24/92) of **Negron - Ref. MMP (SEALED)** | g |
| | 1771 | (NEGRON) RESPONSE....to doc. #1770 (filed in Gsville)**(SEALED)** | |
| | 1772 | (GRUENER) MOTION....of defdt. to amend conditions of release - Ref. to MMP | |
| 8/26 | 1773 | (KNOWLES) ORDER.....ECCA, re: appeal # 91-4189, received by fax requesting transmittal of ROA. | as |
| | 1774 | (KNOWLES) C.O.R.....for one vol of trans. (#1747) as Supp C.O.R. | |
| | 1775 | (KNOWLES,SQUIRES: WRIGHT) APPEAL.....Transmittal of ROA to ECCA per fax request. (91-4189) | as |
| 8/25 | 1776 | (NEGRON) MINUTES....**SEALED** | |
| 8/27 | 1777 | (NEGRON) ORDER....(MMP) EOD 8/27/92. **SEALED** cc: Schaffnit, White, USPO, USM | |
| | 1778 | (GRUENER) AGREED UPON MOTION....to amend conditions of release for defdt. to travel to NY - Ref. MMP | g |
| 8/28 | 1779 | (GVT) MOTION....to extend travel authority re: defdt. **J. Cotroneo** - Ref. MMP | c |
| | 1780 | (KNOWLES, WRIGHT & SQUIRES) ORDER....(ECCA) Appellant Knowles emergency motion to compel transmission of record is Granted.  Clerk of DC is directed to forward record to clerk of ECCA which will then be forwarded to Warden, FCI Oakdale, LA for app. Knowles use. - Ref. to AS (see #1775) | |
| 8/27 | 1781 | (GRUENER) ORDER....(MMP) EOD 8/31/92.  Doc. #1778 is DENIED. cc: Weinberg, White | g |
| 8/31 | 1782 | (GRUENER) MOTION....for reconsideration of denial of amended agreed upon motion of defdt. to amend conditions of release - Ref. MMP | g |
| 8/28 | 1783 | (J. COTRONEO) ORDER....(MMP) EOD 8/31/92.  Doc. #1779 is GRANTED.  Travel authority is extended for one week to remain in Canada for his sent. before the Royal Court. cc: White, Sclafani, USPO, USM | g |
| 8/31 | 1784 | (GRUENER) ORDER....(MMP) EOD 8/31/92.  Doc. #1782 is DENIED. cc: Weinberg, White | g |
| 9/16 | 1785 | (GRUENER) NOTICE....of change of address of Weinberg | g |
| 9/21 | 1786 | (GRUENER) AGREED MOTION....to continue sentencing - Ref. MMP | g |
| 9/22 | 1787 | (GRUENER) ORDER....(MMP) EOD (9/22/92)  Doc. #1786 is GRANTED; **sent. set for 10/9/92, 1:00pm** in Tallahassee cc: Weinberg, McGee, USPO, USM | g |

Interval (per Section II)    Start Date / End Date    Ltr Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

9/25   1788   (FITZWATER)   TRANSCRIPT....of sentencing hrg. held 5/21/92 (Bordenave)   g

9/28   1789   (GOVT)   EX PARTE IN CAMERA MOTION.......Ref. MMP   t

9/30   1790   (GOVT)   MOTION........to Continue Sentencing of **Jones** Ref. MMP   t

10/1   1791   (FITZWATER)   ECCA.....requesting COR   cc:Anita   t

10/1   1792   (JONES)   ORDER....(MMP) EOD 10/5/92. Doc. #1790 is GRANTED; **sent. is re-set for for 10/9/92, 1:30pm in Tallahassee.** cc: Titone, White, USPO, USM (by cc)

10/5   1793   (JONES)   MOTION....for continuance of sent. set for 10/9/92 - Ref. to MMP   g

10/5   1794   (J. COTRONEO)   J&C....executed 9/30/92; self-surrender to FPC Jesup, GA   f

10/6   1795   (FITZWATER)   **C.O.R.....**Transmittal of COR to ECCA re: appeal No. **92-2450.**   as

10/05   1796   (JONES)   ORDER...(MMP)...EOD...10/08/92...Sentencing reset for 10/7/92 at 2:00pm in GVL. cc: mailed 10/05/92 from GVL to: Titone, White, USPO, USM   c

10/07   1797   (JONES)   MINUTES..Sentencing: Deft adjudged GUILTY Cnt II of 4th S/ JUDGMENT: Imprisonment term 235 months. Supervised Release term of 5 years, No Firearms. Imposition of Fine/Cost Incarceration waived. Imposition of cost of Supervision deferred until release $50 SMA. Cnts III & 41 Dismissed upon Oral motion by Govt. C/R Bordenave   c

10/8   1798   (GRUENER)   SENTENCING MEMO....**SEALED** - Ref. to MMP   g

10/9   1799   (JONES)   JUDGMENT.....(MMP) EOD 10/13/92 USA dismisses Cts. 3, 41...On Ct. 2, imprisonment for 235 months...Remanded to USM...5 yrs. supervised release....SMA $50.00 cc: McGee, Titone, Prob, USM, CrOE   t

         JS 3

    1800   (GRUENER)   MINUTES......SEALED......C/R Bordenave   c
    1801   (GOVT)   MOTION.......SEALED......   c

10/13   1802   (M. COTRONEO)   J&C....executed 9/30/92 at FCI McKeon, Bradford, PA   g

10/14   1803   (GRUENER)   JUDGMENT.....(MMP) EOD 10/14/92 Ct. 3 dismissed...Court also dismisses any and all charges that may be pending against deft....Imprisonment 60 months with credit for all time in custody of French Government. Surender 11/13/92, noon, USM.....Supervised release 5 yrs....1,000 hrs. community service. SMA $50.00 cc:White, Weinberg, Prob, USM, Cr OB   td

      JS 3

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

47

MASTER DOCKET.................................88-01026

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*

AO 256A ⊕

| | Yr | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|
| 1992 | (Document No.) | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 10/15 | 1804 | (JONES)  **APPEAL**.........Notice of   No fee pd. | to |
| 10/19 | 1805 | "       ECCA.......ltr. transmitting NOA | to |
| 10/19 | 1806 | (KNOWLES, SQUIRES, & KNIGHT)   LETTER....copy of #1775 from ECCA ackn. receipt | |
| 10/23 | 1807 | (BRUNDAGE)  STIPULATION....for substitution of counsel (Vipperman for Bernstein) - Ref. MMP | |
| 10/26 | 1808 | (FITZWATER)  LETTER....copy of #1795 from ECCA ackn. receipt | |
| 10/27 | 1809 | (MCWILLIAMS) MOTION....for modification of an imposed term of imprisonment pursuant to 18:3582 - Ref. MMP | g |
| 11/2 | 1810 | (JONES)  LETTER....copy of #1805 from ECCA ackn. receipt (#92-3056) | |
| 11/3 | 1811 | (BRUNDAGE)  ORDER GRANTING SUB. OF COUNSEL....(MMP) EOD 11/3/92.  Vipperman subst. for Bernstein.  cc:  Bernstein, Vipperman, White | |
| 11/9 | 1812 | (GVT)  MOTION....continue sent. of Negron  [SEALED] - Ref. to MMP | |
| 11/13 | 1813 | (NEGRON)  RESPONSE.......SEALED | |
| | 1814 | "       NOTICE.......of Objection to Presentence Investigation Report; Request for Evidentiary Hearing to Resolve Disputed Issues; Incorporation of Memo of Law    Ref. MMP | |
| | 1815 | (WRIGHT)  MOTION.....for Correction or Modification of the Record    Ref. MMP | t |
| 11/13 | 1816 | (GRUENER)  MOTION.....by USA for return of passport of deft's wife    Ref. MMP | |
| | 1817 | (NEGRON)  ORDER......(MMP) EOD 11/18/92 Mo. to continue sentencing granted. To be reset by separate notice  cc:  White, Schaffnit, Prob. | |
| 11/18 | 1818 | (GRUENER)  J&C....executed 11/13/92, vol. surr. to FPC, Eglin | to |
| 11/20 | 1819 | (WRIGHT)  ORDER....(MMP) Doc. #1815 is GRANTED.  A transcript of the requested closing argument shall be included in the ROA.  cc:  Silverman, Ellan, AS | g |
| 11/20 | 1820 | (GRUENER)  ORDER....(MMP) EOD 11/23/92 Doc. 1816 granted..cc:White, Weinberg w/passport sent certified mail | t |
| 11/23 | 1821 | (NEGRON)  ORDER....(MMP) EOD 11/23/92 Doc. 1814 to be resolved at time of sentencing  cc:White, Schaffnit, Prob. | t |
| 12/7 | 1822 | (IZQUIERDO)  **APPEAL**.....Notice of, no fee pd, of doc. # 939 Judgment, dtd. 5/17/99J | to |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1992 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 12/9 | 1823 | (IZQUIERDO)  ECCA....ltr. of transmitting NOA  cc:Greenberg | | | | |
| 12/9 | 1824 | (GRUENER)  MOTION....for release of appearance bond - Ref. to MMP | | | | |
| 12/15 | | (WRIGHT)  CJA 24....Ref. to MMP | | | | |
| 12/18 | 1825 | (GVT)  RESPONSE....to **Gruener's** motion for release of appearance bond - Ref. to MMP | | | | |
| | 1826 | (WILSON)  MOTION....for expansion of boundaries and for expansion of curfew - Ref.  MMP | | | | |
| 12/22 | | (WRIGHT)  CJA 24....signed by MMP - handed to Ellan | | | | |
| 12/21 | 1827 | (KNOWLES)  MOTION....for release pending appeal - Ref. MMP | | | | |
| 12/22 | 1828 | (GVT)  RESPONSE....to **Knowles'** motion for release pending appeal - Ref. to MMP | | | | |
| 12/29 | 1829 | (GRUENER)  ORDER...(MMP) EOD 12/30/92 Doc. #1824 Granted. cc: McGEE, Lauro, Finan. Adm., USM, Prob. | | | | z |
| **1993** | | | | | | |
| 1/6 | 1830 | (IZQUIERDO)  LETTER....copy of #1823 from ECCA ackn. receipt (#92-3252) | | | | |
| | 1831 | (KNOWLES)  ORDER....(MMP) EOD 1/8/93.  Doc. #1827 is DENIED. cc:  Knowles, White | | | | |
| | 1832 | (WILSON)  ORDER....(MMP) EOD 1/8/93.  Doc. #1826 is GRANTED subject to all such trips being pre-approved by USPO.  cc:  Bernstein, White, USPO | | | | |
| 1/8 | 1833 | (KNOWLES, SQUIRES, WRIGHT)  TRANSCRIPT......Excerpt of 7th day of Trial, 9/26/92  (Ellan) | | | | |
| 1/11 | 1834 | (WRIGHT)  CJA 24....approving payment to Ellan | | | | |
| 1/28 | 1835 | (FITZWATER)  LETTER....from ECCA requesting forwarding of ROA - Ref. AS | | | | |
| 2/1 | 1836 | (FITZWATER)  ECCA.....letter transmitting ROA (92-2540) | | | | |
| | 1837 | (KNOWLES)  **APPEAL**......Notice of (appealing Doc. 1831) no fee pd. | | | | |
| 2/2 | 1838 | "  LETTER.....transmitting NOA to ECCA  cc:Knowles | | | | |
| 2/25 | 1839 | (KNOWLES,SQUIRES, WRIGHT)  APPEAL.....(91-4189) Transmittal of SUPPLEMENTAL ROA to ECCA . (1 vol.) | | | | |
| 2/25 | 1840 | (FITZWATER)  LETTER....copy of #1836 from ECCA ackn. receipt | | | | |
| 2/26 | 1841 | (JACOME)  ORDER......CORRECTED (MMP) EOD 3/1/93 On Ct. 2 deft. committed to custody BP for 40 months, to run concurrently with sentence now serving.  Same as previous order but corrects date of sentencing - 9/10/91 instead of 9/11/91  cc:White, Johnson, Prob, USM, deft, Warden-Eglin | | | | |
| 3/8 | 1842 | (WRIGHT)  SECOND MOTION....for correction or modification of record (requesting transcript) - Ref. MMP | | | | |
| 3/10 | ---- | (KNOWLES,SQUIRES WRIGHT) (91-4189)  TRANSMITTAL.....of 'entire docket sheet (portions) mailed to ECCA per request to show Supp. ROA. | | | | |

| DATE 1993 | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|

| 3/10 | 1843 | (ALL) | **5th SS INDICTMENT....34 cts.; adding new defdts:** |
|---|---|---|---|

KAPLAN-44, SZEJKO-45, BLATT-46, MCEACHERN-47, A. KUCHTA-48, B. KUCHTA-49, BARRY NABOZNY-50, BRUCE NABOZNY-51, HERZBRUN-52, LONG-53, HERRING-54, LIPPITT-55, J. CUTLER-56, CENTURION-57             cc: White, USPO, USM

1844 (ALL except Blatt, Barry Nabozny)   ORDER FOR WARRANT....(WCS)
Warrants issued and handed to USM.

(BLATT) Request for prod. for defdt. to appear for
&    IA/Arrgmt. **4/13/93**, 11:00am before WWH - issued
(NABOZNY)   and handed to USM.

1845 (H. ROD)   INFO SHEET....fugitive
1846 (J. SEPULVEDA)  INFO SHEET....fugitive
1847 (KUMP) INFO SHEET....fugitive
1848 (DICKINSON)  INFO SHEET....fugitive
1849 (DAVIS)  INFO SHEET....fugitive
1850 (T. ROD)  INFO SHEET....fugitive
1851 (K. LACEY)  INFO SHEET....fugitive
1852 (S. LACEY)  INFO SHEET....fugitive
1853 (WARREN)  INFO SHEET....fugitive
1854 (SIPPRELL)  INFO SHEET....fugitive
1855 (KAPLAN)  INFO SHEET....not arrested
1856 (SZEJKO)  INFO SHEET....not arrested
1857 (BLATT)  INFO SHEET....in fed. custody - other charge
1858 (MCEACHERN)  INFO SHEET....not arrested
1859 (A. KUCHTA)  INFO SHEET....not arrested
1860 (B. KUCHTA)  INFO SHEET....not arrested
1861 (BARRY NABOZNY)  INFO SHEET....in fed. custody; other charge
1862 (BRUCE NABOZNY)  INFO SHEET....not arrested
1863 (HERZBRUN)  INFO SHEET....not arrested
1864 (LONG)  INFO SHEET....not arrested
1865 (HERRING)  INFO SHEET....not arrested
1866 (LIPPITT) INFO SHEET....not arrested
1867 (J. CUTLER)  INFO SHEET....not arrested
1868 (CENTURION)  INFO SHEET....not arrested

| 3/15 | 1869 | (PETRASKO)   ORDER AND PET. ON PROB. AND S/RLS....(MMP) |
|---|---|---|

Defdt's term of s/rls is modified adding special condition #3 - shall participate in drug aftercare counseling and random urinalysis as directed by USPO. cc: USPO

| 3/15 | 1870 | (MCWILLIAMS)  ORDER....(MMP) EOD 3/19/93. Defdt's motion |
|---|---|---|

for reduction of sentence (#1808) is DENIED. cc: McWilliams, White

| 3/18 | 1871 | (109 BUCKSKIN) NOTICE....of lis pendens |
|---|---|---|
| | 1872 | (933 LAKE WYMAN RD) NOTICE....of lis pendens |
| | 1873 | (999 S.W. 8th ST.) NOTICE....of lis pendens |
| | ✓1874 | (5 SCHOONMAKER) NOTICE....of lis pendens |
| | 1875 | (DEER LANE) NOTICE....of lis pendens |

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

RODRIGUEZ, et al.

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |

(Document No.)

| | | |
|------|------|------|
| 3/18 | 1876 | (STATE ROAD 12) NOTICE....of lis pendens |
| | 1877 | (WEST UNION ST.) NOTICE....of lis pendens (block 2, lot 5) |
| | 1879 | (11-19 WURTS ST.) NOTICE....of lis pendens |
| | 1880 | (ABEEL ST.) NOTICE....of lis pendens |
| | 1881 | (128-134 HUNTER ST.) NOTICE....of lis pendens |
| | 1882 | (37 BROADWAY) NOTICE....of lis pendens |
| | 1883 | (57-61 BROADWAY) NOTICE....of lis pendens |
| | 1884 | (63 BROADWAY) NOTICE....of lis pendens |
| | 1885 | (WEST UNION ST.) NOTICE....of lis pendens (block 2, lots 7 & 22) |
| | 1886 | (ABEEL & WEST UNION) NOTICE....of lis pendens (block 2, lot 25) |
| | 1887 | (ABEEL & WEST UNION) NOTICE....of lis pendens (block 2, lot 30) |
| | 1888 | (WEST UNION) NOTICE....of lis pendens (block 1, lot 31) |
| | 1889 | (ABEEL ST.) NOTICE....of lis pendens (lock 2, lot 18) |
| | 1890 | (LEWIS HOLLOW RD.) NOTICE....of lis pendens(block 3, lots 44 & 45) |
| | 1891 | (LEWIS HOLLOW RD.) NOTICE....of lis pendens (block 3, lot 42) |
| | 1892 | (LEWIS HOLLOW RD.) NOTICE....of lis pendens (block 3, lot 41) |
| | 1893 | (LEWIS HOLLOW RD) NOTICE....of lis pendens (block 3, lot 51) |
| | 1894 | (LEWIS HOLLOW RD.) NOTICE....of lis pendens (block 3, lot 43) |
| | 1895 | (SCARAWAN RD) NOTICE....of lis pendens (block 1, lot 11.2) |
| | 1896 | (SCARAWAN RD) NOTICE....of lis pendens (block 2, lot 34.1) |
| | 1897 | (SAMONSONVILLE RD) NOTICE....of lis pendens |
| | 1898 | (MARYLAND CT) NOTICE....of lis pendens |
| | 1899 | (ROUTE 209) NOTICE....of lis pendens |
| 3/22 | 1900 | (LOT 2, BLK 2 USM 285......Return executed 3/15/93. Property WOODFIELD) closed 3/15/93 with net proceeds of $8,844.85 |
| 3/29 | 1901 | (LIPPITT) MEMO...from USM; defdt. arrested 3/29/93 in Tacoma, Washington |
| | 1902 | (SZEJKO) MEMO....from USM; defdt. arrested 3/29/93 in West Palm Beach |
| 3/31 | 1903 | (KNOWLES:SQUIRES: ACKNOWLEDGMENT.....From ECCA of receipt of ROA WRIGHT) in re: Appeal #91-4189 Supplemental. |
| 4/2 | 1904 | (Bruce NABOZNY) WARRANT....executed 3/30/93, Detroit |
| | 1905 | (B. KUCHTA) WARRANT....executed 3/30/93, Detroit |
| 4/2 | 1906 | (McEACHERN) FIRST APP.....paperwork from USDC Dist. of Connecticut (Bridgeport); waiver of Rule 40 hearing; bond set at $350,000 secured by 2 parcels property, executed 4/5/93; surrender passport by 3/31/93; appeared w/retained counsel John R. Gulash, Jr. |
| 4/5 | 1907 | (SZEJKO) FIRST APP....paperwork from USDC SD/FL, West Palm; no mention of atty.; bond set and executed at $200,000 PS w/condition that defdt. surrender to USM, Gsville, 3/29/93 |
| 4/6 | 1908 | (McEACHERN) WARRANT....executed 3/24/93, Corneticut |
| | 1909 | (SZEJKO) WARRANT....executed 3/29/93, West Palm |
| 4/7 | 1910 | (KAPLAN) LETTER....from Dennis B. Schkenker noticing appearance for defdt. |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

| | | | | Yr | Docket No. | Def. |

| DATE 1993 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |

| | | |
|---|---|---|
| 4/7 | 1911 | (BRUCE NAB.)  FIRST APP....paperwork from ED/MI at Detroit; appeared w/ retained counsel Juan Mateo; bond set and executed at $150,000 surety bond (3/30/93) |
| | 1912 | (B. KUCHTA)  FIRST APP....paperwork from ED/MI at Detroit; appeared w/ retained counsel James C. Howarth; bond set and executed at $100,000 surety (3/30/93) |
| 4/7 | 1913 | (HERZBRUN)  FIRST APP. PAPERWORK....held before Judge Stafford this date; appeared w/ retained counsel Donald F. Spain; bond set and and executed at $250,000 O.R.· **defdt. to appear before Mag. Hampton for arrgmt. 4/12/93, 11:30 a.m.** |
| | 1914 | "  BOND....executed at $250,000 O.R. |
| | 1915 | "  NOTICE....of appearance by Donald F. Spain |
| | 1916 | "  MOTION....for PHV by Spain filed in open court - and GRANTED (fee paid) |
| | 1917 | "  WARRANT....executed 4/7/93, surr. to Tall. |
| 4/12 | 1918 | (LIPPITT)  WARRANT....executed 3/29/93 in Tacoma, WA |
| | 1919 | (HERZBRUN)  WARRANT....executed 4/7/93, Tallahassee |
| 4/14 | 1920 | (CUTLER)  WARRANT.....exec. 4/1/93, Miami |
| | 1921 | (CENTURION)  WARRANT.....exec. 4/1/93, Miami |
| 4/15 | 1922 | (LONG)  WARRANT.....exec. 4/2/93, Miami |
| 4/16 | 1923 | (LIPPITT)  MINUTES......Court declines to take plea |
| 4/19 | 1924 | (SQUIRES)  J & C......exec 4/14/93, USP, Atlanta |
| 4/19 | 1925 | (BLATT)  REQUEST....for Bill of Particulars, Discovery |
| | 1926 | (LIPPITT)  FIRST APPEAR......paperwork from Western Washington (Tacoma). $10,000 property bond cc:Eleanor in GN |
| 4/20 | 1927 | (GOVT)  MOTION........Sealed    Ref. MMP (re: Cotroneos') |
| 4/20 | 1928 | (LIPPITT)  MINUTES....of arraignment; defdt. pleaded guilty to Ct. of 5th ss ins.; written plea agreement; **sent. set for 7/9/93, 10:30am, Gsville.** (Bordenave) |
| | 1929 | (LIPPITT)  PLEA AGREEMENT....cc:  White, Miller, USPO |
| 4/21 | 1930 | (BLATT)  UNOPPOSED MOTION....for enlargement of time to file pre-trial motions - Ref. MMP |
| | 1931 | (LONG)  NOTICE....of appearance of Joel DeFabio |
| 4/22 | 1932 | (NABOZNY)  ORDER.....(WWH) of Detention w/attached I.A. Barry   paperwork 4/13/93.  PD appointed. |
| | 1933 | "  MINUTES....of Arraignment.  Pled N/G |
| | 1934 | (BLATT)  ORDER....(WWH) of Detention w/attached I.A. paperwork 4/13/93 |
| | 1935 | "  MINUTES.....of Arraignment.  Pled N/G |
| | 1936 | (LIPPITT)  FIRST APPEAR.....paperwork 4/13/93.PD appointed. |
| | 1937 | "  MINUTES.....of Arraignment.  Pled N/G |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

MASTER DOCKET.................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

| | | |
|---|---|---|
| 4/22 | 1938 | (SZEJKO)  BOND.......$200,000 OR w/attached I.A. Paperwork 3/30/93 |
| | 1939 | "        MINUTES.....of Arraignment. Pled N/G |
| | 1940 | (MCEACHERN)  MINUTES.....of Arraignment.  Pled N/G |
| | 1941 | (NABOZNY, BLATT, LIPPITT   ORDER.....(WWH) Setting Trial and |
| | | SZEJKO, MCEACHERN,                Other Pre-trial Matters |
| | | HERZBRUN)                         Trial set 6/7/93, 9:30 a.m., |
| | | GN. Atty conf. 9:00 a.m. |
| | | cc: counsel by ER, GN |
| | 1942 | (HERZBRUN)  MINUTES.....of Arraignment.  Pled N/G |
| 4/23 | | (MCEACHERN)  Received passport from USDC, Dist. of Conn. |
| | 1943 | (CUTLER)  NOTICE....of appearance of Tom Edwards |
| | 1944 | "        DEMAND....for discovery and inspection of evidence |
| | 1945 | (CUTLER)  FIRST APP....paperwork from SD/FL, Miami; PD apptd.; |
| | | bond set and executed at $100,000 PS |
| | 1946 | (CENTURION)  FIRST APP....paperwork from SD/FL, Miami; temp. counsel |
| | | Julio Gutierrez; bond set and executed |
| | | at $100,000 PS |
| 4/26 | 1947 | (GVT)  ORDER....(MMP) EOD 4/26/93.  Doc. #1927 is deferred until |
| | | requested by Gvt. or the defdt.  cc:  McGee, |
| | | Sclafani |
| 4/26 | 1948 | (BLATT)  MOTION....for continuance of trial date - Ref. MMP |
| | 1949 | (B. KUCHTA)  MOTION....for admission phv - fee paid - by James |
| | | C. Howarth |
| | 1950 | "        NOTICE....of appearance of James Howarth |
| | 1951 | (B. NABOZNY)  MOTION....for admission phv by Juan Mateo - fee paid - |
| | | Ref. MMP |
| | 1952 | "        NOTICE....of appearance of Juan Mateo |
| 4/27 | 1953 | (B. KUCHTA)  MINUTES....of arraignment; pleaded n/g; trial set |
| | | for 6/7/93 (held before WWH 4/20/93) |
| | 1954 | (B. NABOZNY)  MINUTES....of arraignment held before WWH on 4/20/93; |
| | | pleaded n/g; trial set for 6/7/93, Gsville |
| | 1955 | (BARRY NAB.)  MOTION....for discovery and inspection |
| | 1956 | "        NOTICE....of joinder in motions |
| | 1957 | "        MOTION....for pretrial disclosure of intention to |
| | | adduce 404(B) evidence |
| | 1958 | "        MOTION....to disclose grand jury proceedings |
| | 1959 | "        MOTION....for disclosure of names, addresses, |
| | | and criminal records of witnesses |
| | 1960 | "        MOTION....for disclosure of impeaching evidence and memos |
| | 1961 | "        MOTION....for early disclosure of Jencks Act material |
| | 1962 | "        MOTION....to compel disclosure of existence and |
| | | substance of promises of immunity, leniency |
| | | of preferential treatment |
| 4/28 | 1963 | (MCEACHERN)  NOTICE....of appearance of Gilbert Schaffnit |
| | 1964 | "        DEMAND....for discovery and inspection |
| | 1965 | "        MOTION....to compel disclosure of wiretap and |
| | | electronic surveillance |
| | 1966 | "        MOTION....to determine existence of confidential |
| | | informant or source; to compel disclosure |
| | | of info |

Interval          Start Date    Ltr  Total
(per Section II)  End Date      Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

| | Yr | Docket No | Def. |
|---|---|---|---|
| | | 88-01026 | |

| DATE 1993 | [Document No.] | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 4/28 | 1967 | (MCEACHERN) MOTION....to disclose plea agreements | |
| | 1968 | " MOTION....for early disclosure of Jencks Act material | |
| | 1969 | " MOTION....for ID and assurance of prod. of materials which are questionably Jencks | |
| | 1970 | " MOTION....for pre-trial disclosure of names, address, criminal records of Gvt. witnesses | |
| | 1971 | " MOTION....to interview prospective Gvt.witnesses | |
| | 1972 | " MOTION....for notice by Gvt. of intent to rely upon other crimes evidence, for pre-trial disclosure of evidence relating to similar crimes | |
| | 1973 | " MOTION....for bill of particulars | |
| | 1974 | " MOTION....to preserve rough notes | |
| | 1975 | " MOTION....to compel prod. of mental health evals. of any Gvt. witnesses | |
| | 1976 | " MOTION....to limit the introduction of co-consp. declarations | |
| | 1977 | " MOTION....for prod. of statements of co-defdts. or co-consp. | |
| | 1978 | " MOTION....to produce all statements of defdt. | |
| | 1979 | " MOTION....for separate pre-trial hearing regarding existence of consp. agreement prior to admission of co-consp. hearsay | |
| | 1980 | " MOTION....for disclosure of evidence the Gvt. intends to rely upon at trial and request for ext. of time to file motions to suppress | |
| | 1981 | " MOTION....for Brady/Giglio material | |
| | 1982 | " MOTION....for in-camera inspection of internal affairs files; for prod. of exculpatory data | |
| | 1983 | " MOTION....to compel prod. of statements of witnesses who will not be called at trial | |
| | 1984 | " MOTION....to order Gvt. to transcribe all grand jury testimony | |
| | 1985 | " MOTION....for discovery of grand jury indictment procedures | |
| | 1986 | " MOTION....for disclosure of impeaching evidence | |
| | 1987 | " MOTION....for leave to file add. motions after court rules on pending motions and disc. has been completed | |
| | 1988 | " MOTION....to dismiss Ct. III of indictment | |

next page

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 5/3 | 1989 | (B. NABOZNY) MOTION.....for discovery and inspection of recorded statments | | | | |
| | 1990 | (B. NABOZNY) REQUEST.....for discovery | | | | |
| 4/28 | 1991 | (K. ROD./ Unit 10, Golden Star Condo) RETURN....USM 285, executed on final order | | | | |
| 5/3 | 1992 | (BRUCE NAB. & B. KUCHTA) MOTION....regarding voir dire procedures | | | | |
| | 1993 | " MOTION....for disclosure of other acts evidence | | | | |
| | 1994 | " MOTION....for disclosure of impeaching info and all evidence and info favorable to defdt. | | | | |
| | 1995 | " MOTION....for bill of particulars | | | | |
| 5/4 | 1996 | (GVT) RESPONSE....to various motions by defdts. Naboznys', B. Kuchta, Blatt, Szejko, Long, Herring, Lippitt, Herzbrun, Centurion, Cutler and McEachern - Ref. MMP | | | | |
| | 1997 | (GVT) DEMAND....for reciprocal discovery | | | | |
| 5/3 | 1998 | (LONG & HERRING) FIRST APP....paperwork from SD/FL Miami; held 4/2/93; LONG: Joel DeFabio retained counsel, bond set and executed at $100,000 PS HERRING: Ira W. Loewy retained counsel, bo set and executed at $150,000 | | | | |
| 5/5 | 1999 | (B. KUCHTA) ORDER....(MMP) EOD 5/5/93. Mo. for PHV by Howarth is GRANTED. cc: Howarth, White | | | | |
| | 2000 | (BRUCE NAB.) ORDER....(MMP) EOD 5/5/93. Mo. for PHV by Mateo is GRANTED. cc: Mateo, White | | | | |
| 5/5 | 2001 | (CUTLER) FIRST APP. PAPERWORK....held 4/20/93 before WWH; PD apptd. to remain on bond | | | | |
| | 2002 | (CUTLER) ORDER OF RELEASE....(WWH) cc: White, Edwards, USPO, USM | | | | |
| | 2003 | " MINUTES....of arraignment; pleaded n/g; trial set for 6/7/93 | | | | |
| | 2004 | (CUTLER, KAPLAN) ORDER SETTING TRIAL....(MMP) EOD 5/7/93. **Trial set 6/7/93.** cc: White, Edwards, Schlenker, USFO, USM | | | | |
| | 2005 | (KAPLAN) MINUTES....of arraignment; pleaded n/g; trial set for for 6/7/93; appeared w/retained counsel; remain on bond | | | | |
| 5/5 | 2006 | (GVT) RESPONSE....to **Kaplan's** request for discovery - Ref. MMP | | | | |
| 5/7 | 2007 | (HERZBRUN) MINUTES...Reargn/Plea: Deft withdraws previous plea, Enters Plea of GUILTY to Cnt II of 5th S/S Ind. Plea Agreement filed, Adjudication withheld, PSR Ordered, Sentencing set 7-30-93 at 11:00am in GVL. C/R bordenave (Bond Affirmed) | | | | |
| | 2008 | (HERZBRUN) PLEA & COOPERATION AGREEMENT... | | | | |
| | 2009 | (HERZBRUN) NOTICE....Sentencing scheduled 7-30-93 at 11:00am in GVL cc: White, Spain, USPO, USM | | | | |
| | 2010 | (LIPPITT) NOTICE....Sentencing rescheduled from 7-9-93 to 7-30-93 at 10:30am in GVL. cc: White, Miller, USPO, USM | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ®

| | | Yr | Docket No | Def. |

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| 5/7 | 2011 | (KAPLAN) LETTER....copy of, re: discovery requests | |
| 5/7 | 2012 | (CENTURION) FIRST APP. PAPERWORK....(WWH) **held 5/5/93**; PD apptd.; remain on same bond ($100,000 PS from Miami) | |
| | 2013 | " MINUTES....of arraignment; pleaded n/g; trial set 6/7/93 | |
| | 2014 | " ORDER SETTING TRIAL....(WWH) **Trial set for 6/7/93**, 9:00 am, Gsville. cc: Silverman, White, USPO, USM | |
| | 2015 | " CJA 20....appt. Terry Silverman, 5/5/93 (#0601019) | |
| 5/10 | 2016 | (MCEACHERN) LETTER....to MMP from Norman Cohen dated 4/20/93 | |
| 5/10 | 2017 | (JONES) TRANSCRIPT....of sent. held 10/7/92 (Bordenave) | |
| 5/10 | 2018 | (KAPLAN) MOTION.....for Counsel to Appear PHV Ref. MMP | |
| | 2019 | " MOTION.....for Dismissal of the Indictment Based on Improper Aggregation Therein of Multiple Conspiracies into a Single Conspiracy | |
| | 2020 | " MOTION.....for Discovery and Bill of Particulars | |
| | 2021 | " MOTION.....for a Continuance in the Interest of Justice to Provide Counsel with Time to Investigate and Prepare his Defense Ref. MMP | t |
| | 2022 | (KUCHTA) NOTICE....of Concurrence in and Adoption of Pleadings | |
| | 2023 | (NABOZNY) NOTICE...of Concurrence in and Adoption of Pldgs. | |
| | 2024 | (CENTURION) NOTICE....of Appearance of Terry Silverman | |
| | 2025 | " MOTION....for Discovery of Statements of co-defts and Memo | |
| | 2026 | " MOTION....to Disclose Confidential Informant Information and Memo | |
| | 2027 | " MOTION....to Preserve Rough Notes, Memoranda and/or Reports and Memo | |
| | 2028 | " MOTION....to Compel Disclosure of Existence and Substance of Promises of Immunity, Leniency or Preferential Treatment | |
| | 2029 | " MOTION....for Production of Govt Immunity Papers and Memo | |
| | 2030 | " MOTION....for Disclosure of Criminal Record of Govt Witnesses | |
| | 2031 | " MOTION....for Witness List | |
| | 2032 | " MOTION.....Requiring the Govt to admit or deny the Existence of Other Investigations and Potential Prosecutions | |
| | 2033 | " MOTION.....for Brady/Giglio Material and Memo | |
| | 2034 | " MOTION....for Early Disclosure of Jencks Act Material | |
| | 2035 | " MOTION....for Rule 16 Discovery and Memo | |
| | 2036 | " MORTION....for Disclosure of Electronic or Other Surveillance | t |

MASTER DOCKET........................................................88-01026
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 5/6 | --- | File (ROA #91-4189) received from ECCA for counsel use in ROA preparation of brief. | | | | a |
| 5/11 | --- | ROA (#91-4189) returned to ECCA. (tg) | | | | a |
| 5/11 | 2037 | (BRADLEY KUCHTA)  MOTION.....for Adjournment of Trial Date or, in the Alternative, for Severance | | | | |
| | 2038 | "        MEMORANDUM....in Support of Doc. 2037 | | | | |
| | 2039 | "        NOTICE........of Hearing (requesting hearing) Ref........Doc. #2037-2039 to MMP | | | | |
| 5/12 | 2040 (KAPLAN) | ORDER......(MMP) EOD 5/13/93 Doc. 2018, Mo. to appear PHV, denied until counsel has filed applicable fee as required  cc:White, Schlenker | | | | to |
| 5/13 | 2041 (BLATT) | MOTION.....to Dismiss Indictment Based Upon the Govt's Breach of its Plea Agreement and the Violation of Deft's Right to Due Process of Law | | | | |
| | 2042 | "     MOTION.....to Dismiss Indictment Because it is Barred by the Statute of Limitations and Memo of Law | | | | |
| | 2043 | "     MOTION.....to Adopt Pre-trial Motions of Other Defts | | | | |
| | 2044 | "     MOTION.....for Bill of Particulars and Memo of Law | | | | |
| | 2045 | "     MOTION.....toDismiss Ct. III of Indictment because it Combines Multiple Conspiracies in One Ct. | | | | |
| | 2046 | "     MOTION.....to Dismiss Indictment Based upon Double Jeopa | | | | |
| | 2047 | "     MOTION....for Pre-trial Hearing to Determine Preliminary Question of the Admissibility of Alleged co-conspirators Statements | | | | |
| | 2048 | "     MOTION.....for severance | | | | |
| | 2049 | "     REQUEST....for Evidentiary Hearing in Connection with Santobello Motion | | | | |
| | 2050 | "     NOTICE....of Compliance with Local Rule 6(B) Ref........Doc. 2041-2050 to MMP | | | | |
| | 2051 (KAPLAN) | WARRANT.......issued 4/30/93, GN | | | | |
| 5/17 | (MCEACHERN) | MTG. PAPERWORK.......original, received from Clerk, Bridgeport, Conn. - To Financial Section.  Receipt. 062678 to Atty Gulash | | | | to |

ate Entry

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13 | 2052 (LONG) | NOTICE...Arraignment/Change of Plea set Thursday 5-27-93 at 1:00pm in GVL.  cc:  White, DeFabio, USM, USPO | | | | cc |
| 5/14 | 2053 (SZEJKO) | NOTICE...Arraignment/Change of Plea set 5-28-93 at 8:30am in GVL.  cc:  White, Diller, USM, USPO | | | | cc |
| | 2054 (HERRING) | NOTICE..Arraignment/Change of Plea set 5-28-93 at 1:00pm in GVL.  cc:  White, Loewy, USM, USPO | | | | cc |
| 5/17 | 2055 (CENTURION) | MOTION....for appt. of interpreter - Ref. MMP | | | | g |
| | 2056 (CUTLER) | MOTION....for disclosure of criminal record of Gvt. witnesses | | | | |
| | 2057 | "     MOTION....to disclose grand jury proceedings | | | | |
| | 2058 | "     MOTION....to compel disclosure of existence and substance of promises of immunity leniency or preferential treatment | | | | |
| | 2059 | "     MOTION....to disclose CI info | | | | |

|  | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

| | | Yr. | Docket No | Def. |

| DATE 1993 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|

| DATE 1993 | | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 5/17 | 2060 | (CUTLER)  MOTION....for disclosure of electronic or other surveillance | | g | | |
| | 2061 | "  MOTION....for disclosure of evidence Gvt. intends to rely upon at trial and request for ext. of time to file motions to suppress | | | | |
| | 2062 | (BRUCE NAB.)  MOTION....to adjourn trial date - Ref. MMP | | | | |
| 5/19 | | (KAPLAN)  Received $20.00 phv fee from Schlenker. | | g | | |
| 5/20 | 2063 | (GVT)  RESPONSE....to Kaplan's motion to dismiss indictment based upon untimeliness of prosecution - Ref. MMP | | g | | |
| 5/17 | 2064 | (LONG)  MOTION....to appear PHV by Joel DeFabio - fee paid - Ref. MMP | | g | | |
| 5/21 | 2065 | (HERRING)  WARRANT....executed 4/2/93, Miami | | g | | |
| | 2066 | (GVT)  RULE 35...motion re: Dina - Ref. MMP | | | | |
| 5/24 | 2067 | (GOVT)  RESPONSE....to Defts. Mo. to Continue, etc. | | | | |
| 5/24 | 2068 | (LIPPITT)  LETTER....from Prob. to Miller re PSR | | | | |
| | 2069 | (GOVT)  RESPONSE.....to deft. Kaplan's Motion to Dismiss Indictment  Ref. MMP | | | | |
| | 2070 | (CENTURION) ORDER....(MMP) EOD 5/25/93 Mo. for Interpreter Granted cc: White, Silverman, C. Cook | | | | td |
| 5/24 | 2071 | (LONG)  ORDER....(MMP) EOD 5/26/93 Doc. 2064 granted.  cc: White, DeFabio | | | | |
| 5/25 | 2072 | (ALL)  ORDER....(MMP) EOD 5/26/93 Trial set for June 7, 1993 continued... Trial reset 8/2/93, 9:00 a.m. atty conf, w/jury selection to follow.  cc: White, Howarth, Edwards, Mateo, Schlenker, Stafman, Gulash, Silverman, Miller, DeFabio, Diller, Prob, USM, Schittul | | | | |
| 5/25 | 2073 | (BLATT)  NOTICE.....setting bond hgr. before WCS 6/4/93, 2:00 p.m., TL  cc:White, Stafman, Prob, USM | | | | |
| 5/26 | 2074 | (DINA)  ORDER....(MMP) EOD 5/26/93 Doc. 2066 held in abeyance until 8/21/93 cc: White, Henderson, Prob, USM | | | | td |
| 5/26 | 2075 | (CENTURION)  MOTION....for notice by Gvt. of intent to rely upon other crimes evidence | | | | |
| | 2076 | "  MOTION....for disclosure of similar act evidence | | | | |
| 5/27 | 2077 | (BLATT)  SUPPLEMENT.....to Motion to Continue Trial Ref. MMP | | | | td |
| 6/1 | 2078 | (COTRONEO, J & M)  SUPPLEMENT......to Government's Motion to Reduce Sentence and for Briefing Hearing  Ref. MMP | | | | tc |
| 5/27 | 2079 | (SZEJKO) MINUTES......(SEALED) | | | | |
| | 2080 | (SZEJKO).............(SEALED) | | | | |
| | 2081 | (LONG)  MINUTES...Rearrgn/Plea: deft enters GUILTY Plea to Cnt III of 5th S/S Ind. Plea accepted, Adjudication withheld, Sent set 8-6-93 at 3:00 3:00pm in GVL | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

MASTER DOCKET............................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 5/27 | 2082 | (LONG) PLEA & COOPERATION AGREEMENT...... | |
| 5/28 | 2083 | (HERRING) MINUTES......(SEALED) | |
| | 2084 | (HERRING)...............(SEALED) | |
| | 2085 | (HERRING)...............(SEALED) | |
| 6/1 | 2086 | (SZEJKO) .............(SEALED) | |
| | 2087 | (LONG) NOTICE......Sentencing set for 8-6-93 at 3:00pm in GVL. cc: White, DeFabio, USM, USPO | c |
| | 2088 | (HERRING)...............(SEALED) | |
| 6/2 | 2089 | (SIPPRELL).............Sealed | |
| | 2090 | " .............Sealed | |
| | 2091 | " .............Sealed | |
| 6/3 | 2092 | (BLATT) NOTICE......resetting bond hgr. 6/9/93, 10:00 a.m., TL WCS cc:White, Stafman, Prob, USM | t |
| 6/3 | 2093 | (WRIGHT) ORDER....(MMP) EOD 6/4/93. Doc. #1842 is GRANTED. Request to have his motion for continuance and motion for mistrial transcribed and made a part of the ROA is GRANTED. Motion to have voir dire exam transcribed is DENIED. cc: Silverman, White | g |
| 6/4 | 2094 | (HERZBRUN) LETTER.....form Prob. to Spain re PSR | td |
| 6/4 | 2095 | (BARRY N.) MOTION....for continuance of trial - Ref. MMP | { g |
| 6/3 | 2096 | (HERZBRUN) NOTICE.....resetting sent. 7/16/93, 11:00 a.m., GN cc: White, Spain, Prob, USM (cc) | |
| | 2097 | (LIPPITT) NOTICE......resetting sent. 7/16/93, 10:30 a.m., GN cc: White, Miller, Prob, USM (cc) | t |
| 6/7 | 2098 | (GVT) RESPONSE....in opp. to Blatt's motion to dismiss indictment based upon alleged breach of a plea agreement - Ref. MMP | g |
| 6/9 | 2099 | (BLATT) MINUTES....of Bond Hgr. Bond set $100,000, 10% cash w/ co-signature of parents, brother. Travel restricted to ND/NY. To surrender passport by 7/14/93. Original bond given to Atty Stafman for him to get co-signatures. Deft. remains in custody. | { |
| | 2100 | (BLATT) ORDER.....(WCS) EOD 6/9/93 Setting Conditions of Release (See minutes) cc:White, Stafman, Prob, USM | tc |
| 6/10 | 2101 | (GVT) RESPONSE....in Opposition to deft. Blatt Mo. to Dismiss Indictment Based upon Double Jeopardy Ref. MMP | tc |
| 6/9 | 2102 | (HERZBRUN) MOTION....to Continue SentencingRef. MMP w/proposed order | tc |
| 6/11 | 2103 | (GOVT) RESPONSE.....in Opposition to Deft. Blatt's Motion to Dismiss Indictment because it is barred by Statute of Limitations Ref. MMP | |
| | 2104 | " RESPONSE.....in Opposition to Deft. Blatt's Motion to Dismiss Count III of Indictment because it combines Multiple conspiracies into one Ref. MMP | { , tc { |
| 6/15 | 2105 | (HERZBRUN) OBJECTIONS....to PSR cc:prob. | td |
| | 2106 | (LONG) MOTION......Sealed Ref. MMP | |

Interval          Start Date    Ltr. Total
(per Section II)   End Date      Code Days

MASTER DOCKET                                                              88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A •                                                    | Yr | Docket No | Def. |

| DATE 1993 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/15 | 2107 (GVT) RESPONSE....in opp. to **Blatt's** request for evidentiary hearing in connection with Santobello motion - Ref. MMF | | | | c |
| | 2108 (GVT) RESPONSE....in opp. to **Blatt's** motion for severance - Ref. MMP | | | | |
| | 2109 (GVT) RESPONSE....in opp. to **Blatt's** motion for bill of particulars - Ref. MMP | | | | |
| | 2110 (GVT) RESPONSE....in opp. to **Blatt's** motion for pre-trial hearing to determine preliminary question of the admissibility of alleged co-consp. statements - Ref. MMP | | | | |
| | 2111 (GVT) RESPONSE....to **Blatt's** motion to adopt pre-trial motions of other defdts. - Ref. MMP | | | | |
| 6/16 | 2112 (BLATT) REPLY MEMO....in support of motion to dismiss indictment based upon violation of his prior plea agreement - Ref. MMP | | | | |
| | 2113 (LIPPITT) MOTION...for continuance **(SEALED)** - Ref. MMP | | | | |
| 6/18 | 2114 (LIPPITT) OBJECTION....to PSR **(SEALED)** | | | | G |
| 6/21 | 2115 (GOVT) MOTION.....to Disqualify Defense Counsel for **Nabozny and Kuchta** and Memo of Law Ref. MMP | | | | t |
| 6/22 | 2116 (D. LONG) LETTER........from Prob. to DeFabio re PSR | | | | tc |
| 6/23 | 2117 (LONG) ORDER....(MMP) EOD 6/23/93.  Doc. #2106 is GRANTED. To be re-set by separate order.  cc: DeFabio, White, USPO, USM | | | | g |
| | 2118 (LIPPITT) ORDER....(MMP) EOD 6/23/93.  Doc. #2113 is GRANTED; to be reset by separate notice. cc:  Miller, White, USPC, USM | | | | g |
| 6/25 | 2119 (NABOZNY) ORDER....(MMP) EOD 6/25/93  Doc. 2095 denied cc: White, Johnson | | | | |
| | 2120 (HERZBRUN) ORDER....(MMP) EOD 6/25/93 Mo. to continue sent. granted - **Sent. reset 8/27/93, 2:00 p.m., GN** cc: White, Spain, deft, prob. | | | | |
| | 2121 (HERRING) LETTER...from Prob. to Perry re PSR | | | | td |
| 6/25 | 2122 (KNOWLES) LETTER....from ECCA; file returned for MMP to rule on motion for appt. of counsel (#1436) - Ref. MMP | | | | g |
| | (Vols. 1-3 of ROA returned for MMP use in ruling.) | | | | |
| 6/28 | 2123 (BLATT) APPEARANCE BOND......posted 6/28/93. $100,000.00 w/$10,000.00 cash deposit and co-signature of mother, father and brother. cc: White, Stafman, Prob, USM, Financial | | | | |
| 6/28 | 2124 (GOVT) MOTION....to withdraw its previously filed motion to disqualify defense counsel & memo of law    Ref. MMP | | | | |
| | 2125 (GOVT) MOTION....to Disqualify Defense Counsel & Memo of Law    Ref. MMP | | | | td |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

6/29   2126  (BLATT)   ORDER.....(MMP) Bond money to be placed in interest
                                    bearing account    cc:Faye                              t

6/29   2127  (SZEJKO)   LETTER....from Prob. to Diller re PSR                             t

       (WRIGHT)   CJA 24....rec'd, signed by MMP   REF. to Bordanave                      t

6/30   2128  (NABOZNY)   CJA 20.....appointing Huntley Johnson 4/13/93, #0601033          to

6/25   2129  (CUTLER)   PLEA AND COOPERAITON AGREEMENT....cc:White, Edwards, Prob.
       2130    "        MINUTES....of Plea.  Pled guilty to Ct. III of 5th ss
                                    indictment.  Sent. set 8/27/93, 2:30 p.m., GN
                                    Ct. reptr. Bordanave                                  to

6/30   2131  (SIPPRELL)   WARRANT.....exec. 6/2/93, TL, FL
       2132  (GOVT)   SUPPLEMENT....to the Govt's Motion to Disqualify Defense
                                    Counsel for **Nabozny and Kuchta** and Memo of
                                    Law     Ref. MMP

       2133  (GOVT)   MOTION.....to Continue Sentencing Date of **Szejko**  Ref. MMP     to
                                    SEALED

7/6    2134  (LONG)   OBJECTIONS....tp Presentence Investigation Report
       2135  (HERRING)   MOTION....for Five Day Extension of Time in Which to file
                                    Objections to Presentence Investigation Report
                                    Ref. MMP                                             td

7/7    2136  (SIPPRELL)   NOTICE......(SEALED)......                                      c

7/7    2137  (HERRING)   JOINT MOTION.....to Continue Sentencing   Ref. MMP             td

7/8    2138  (SIPPRELL)   LETTER....from Prob. to Sclafani re PSR                        td

7/12   2139  (KNOWLES)   ORDER....(MMP) EOD 7/12/93.  Motion for appt. of
                                    counsel on appeal (#1436) is GRANTED.  Arthur
                                    H. Johnson is apptd. for appeal.  cc:  Johnson,
                                    Knowles, White, ECCA ~~(also returned vols.-1-3~~
                                    ~~of-ROA-to-ECCA)~~ (did not return at this time er ECCA   g

7/12   2140  (GVT)   ORDER....(MMP) EOD 7/12/93.  Doc. #2124 is GRANTED - motion
                                    is withdrawn re: **B. Nabozny & B. Kuchta**    cc:
                                    White, Johnson, Howarth

       2141  (HERRING)   ORDER....(MMP) EOD 7/12/93.  Doc. #2135 is GRANTED -
                                    extended until 7/12/93.  cc:  White, Perry, USPO    g

7/12   2142  (B. NABOZNY &
             B. Kuchta)   UNCONTESTED MOTION....extending response deadline re:
                                    Gvt's motion to disqualify defense counsel to
                                    7/19/93 - Ref. MMP                                   g

7/12   2143  (KNOWLES)   ORDER....(ECCA)  **Remanded to DC** for entry of written order
                                    stating reasons for denial of release.
                                    Ref. MMP                                            g

       2144  (KNOWLES)   ORDER....(ECCA)  Knowles motions to consider and append
                                    letters to his motion for release are denied w/o
                                    prej. to **renewal in the DC.**  Clerk of ECCA is
                                    directed to forward copies of the motions and
                                    attachments to the **DC for its consideration.**
                                    (see #2143) - Ref. to MMP                           g

Interval          Start Date     Ltr  Total
(per Section II)    End Date     Code Days

MASTER DOCKET
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A

| | | | | Yr. | Docket No | Def. |
|---|---|---|---|---|---|---|

| DATE 1993 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No.) | | (a) (b) (c) (d) |

| 7/13 | 2145 | (GOVT) MOTION.....to Supplement the Record on Appeal   Ref. MMP | td |
| 7/15 | 2146 | (HERRING) ORDER....(MMP) EOD 7/15/93. Motion to continue sentencing (#2137) is GRANTED - to be re-set by separate notice. cc: Perry, White, USPO, USM | |
| | 2147 | (HERRING) OBJECTIONS....to PSR - Ref. MMP | |
| 7/15 | 2148 | (SZEJKO) ORDER....(MMP) EOD 7/16/93. Doc. #2133 is GRANTED; sent. to be re-set by separate notice. cc: Diller, White, USPO, USM, cc | |
| 7/14 | 2149 | (BLATT) ORDER...Scheduling evidentiary hearing 7-22-93 at 9:00am on deft's motion (Doc #2049) and Govt's motion to disqualify counsel for deft's Bruce Nabozny and Bradley Kuchtka cc: Mateo, Howarth, Stafman, White | cc |
| 7/15 | 2150 | (BLATT) ......(SEALED) | |
| | 2151 | (BLATT).......(SEALED) | |
| 7/14 | 2152 | (KAPLAN)......(SEALED) | |
| | 2153 | (KAPLAN)......(SEALED) | |
| 7/19 | 2154 | (BLATT)......Letter from atty Stafman RE: Passport, of deft Blatt. | |
| 7/17 | 2155 | (NABOZNY) RESPONSE....to Govt's Motion to Disqualify Defense Counsel & Memo of Law; Request for Oral Argument and Evidentiary Hearing   Ref. MMP | |
| | 2156 | (KUCHTA) MEMORANDUM....in Support of Answer of Deft. Kuchta to Govt's Motion to Disqualify Defts' Counsel   Ref. MMP Request for Oral Argument, Evid. Hgr. | t |
| 7/20 | 2157 | (BLATT),........(SEALED) | cc |
| | 2158 | (KAPLAN)........(SEALED) | cc |
| | 2159 | (CUTLER)......NOTICE......Sentencing set 8-27-93 at 2:30pm in GVL, FL. cc: White, Edwards, USM, USPO | cc |
| 7/20 | 2160 | (KNOWLES) MOTION....to consider and append letters - Ref. MMP | |
| | 2161 | (GVT) ORDER....(MMP) EOD 7/21/93. Doc. #2145 re: McCowen is GRANTED. cc: McGee, ECCA, AS | |
| 7/23 | 2162 | (ALL) ORDER....(MMP) EOD 7/23/93. In re: pre-trial motions. cc: White, Howarth, Mateo, Schaffnit, Johnson, Silverman | |
| 7/23 | 2163 | (IZQUIERDO) ORDER....(ECCA) Remanded to DC for determination of excusable neglect for untimely filing NOA - Ref. MMP | |
| 7/26 | 2164 | (NABOZNY) PLEA AND COOPERATION AGREEMENT cc:USAO, Johnson t | |
| | 2165 | " MINUTES.....dft pled guilty to ct. 3 of 5th super. indict. Sent set for 10/1/93 at 4:30 pm in GNV. (ELLAN) | t |

Interval (per Section II)    Start Date / End Date    Ltr. Total Code Days

MASTER DOCKET.................... .. ...................88-01026
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 7/26 | 2166 | (BRUCE NAB. & B. KUCHTA) ORDER....(MMP) EOD 7/26/93.  Doc. #2142 is GRANTED, nunc pro tunc 7/12/93.  cc: Mateo, Howarth, White | g |
| 7/26 | 2167 | (KNOWLES) ORDER DENYING RELEASE PENDING APPEAL....(MMP) EOD 7/26/93.  Defdt's motion to consider letters in support of his motion for release pending appeal is GRANTED.  Motion for release pending appeal is DENIED.  cc: Knowles, White, ECCA | g |
|  | 2168 | (BARRY NABOZNY) NOTICE...Sentencing set 10-01-93 at 4:30pm in GVL. cc:  White, Johnson, USM, USPO | c |
| 7/26 | 2169 2170 | (KNOWLES, SQUIRES, WRIGHT)   TRANSCRIPT....of excerpts of proceedings held 9/17/91 "         TRANSCRIPT....of excerpts of proceedings held 9/16/91 | g g |
| 7/26 | 2171 | (GVT)  NOTICE....of intent to offer in evidence foreign records of regularly conducted activities |  |
| 7/27 | 2172 | (JONES)  Appeal filing fee received from Cloud H. Miller; notified ECCA (B. KUCHTA, BRUCE NAB.)  NOTICE....of oral argument on Gvt's motion to disqualify counsel to be held 8/2/93, 9:00am (by cc)  cc: White, Jenkins, Mateo, Howarth USPO, USM | g |
| 7/26 | 2173 | (FITZWATER)  MANDATE....(ECCA) DC decison affirmed.  (92-2540) Received ROA from ECCA - returned PSR to USPO. | g |
| 7/27 | 2174 | (GVT)  SUPPLEMENT....to motion to disqualify defense counsel re: **Bruce Nab. & B. Kuchta** - Ref. MMP | g |
| 7/28 | 2175 | (KNOWLES; SQUIRES WRIGHT) **APPEAL.....**Supplemental, (3) re: 91-4189 transmitted to ECCA. (2 vols. trans #2169 & 2170) | a |
| 7/28 | ---- | (KNOWLES:WRIGHT SQUIRES) Returned 3 vols. of ROA TO ECCA. (originally returned to D.C. (doc. # 2122)for use w/D.C. ruling by MMP. (re:  Appeal # 91-4189) | a |
| 7/28 |  | Jury List...White, Jenkins, Schaffnit, Howarth, Mateo, Silverman. | z |
| 7/28 | 2176 | (HERZBRUN)  NOTICE....of change of address of defendant | to |
| 7/28 | 2177 | (GOVT)    NOTICE....of Intention to Offer in Evidence of Other Crimes Pursuant to Rule 404(B) | to |
|  | 2178 | "      WITNESS LIST.... | to |
| 7/30 | 2179 2180 | (CUTLER)  LETTER....from Prob. to Edwards re PSR (HERZBRUN)  SENTENCING MEMORANDUM....  cc:Prob | to to |
| 8/2 | 2181 | (SIPPRELL)  MOTION........Sealed Ref. MMP | to |
| 8/3 | 2182 | (CENTURION)  ORDER.......(MMP) Revoking Bond, for Warrant. Failure to Appear  cc:counsel by CC,GN WARRANT.....issued USM by CC, GN | to |
| 8/6 | 2183 | (SIPPRELL)  ORDER.....(MP) EOD 8/6/93.  XXXXXXXXXXXXXXXXXXXXXXXX SEALED  XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX XXXXXXXXXXXXXXXXXXXXXXXXXXX cc: McGee, Sclafani, USPO, USMS, CCook | to |

| | Interval (per Section II) | Start Date. End Date | Ltr Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A

| | | Yr. | Docket No | Def. |

| DATE 1993 | | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/93 | 2184 | (McEACHERN) MINUTES...Change of Plea: Deft enters GUILTY Plea to Cnt III of 5th S/S Indictment. Plea & Cooperation Agreement filed, Plea accepted, Formal Adjudication withheld, PSR Ordered and Sentencing set 10-29-93 at 9:00am in GVI C/R Ellan | | | | c |
| | 2185 | (McEACHERN) PLEA & COOPERATION AGREEMENT.....cc: counsel,Prob | | | | c |
| | 2186 | (B. KUCHTA) MINUTES...Change of Plea: Deft enters GUILTY Plea to Cnt 3 of 5th S/S Indictment. Plea & Cooperation Agreement filed, Plea Accepted, Formal Adjudication withheld, PSR Ordered, Sentencing set 10-29-93 at 10:00am GVL. C/R Ellan | | | | c |
| | 2187 | (B.KUCHTA) PLEA & COOPERATION AGREEMENT......cc:counsel,Prob | | | | c |
| | 2188 | (B.NABOZNY) MINUTES...Change of Plea: Deft enters GUILTY Plea to Cnt 3 of the 5th S/S Indictment. Plea & Cooperation Agreement filed. Plea Accepted. Formal Adjudication withheld, PSR Ordered. Sentencing set 10-29-93 at 9:30am GVL. C/R Ellan | | | | c |
| | 2189 | (B.NABOZNY) PLEA & COOPERATION AGREEMENT..cc:counsel,Prob. | | | | c |
| 8/6 | 2190 | (BRUNDAGE) LETTER.....to MMP from Sheriff, Gilchrist Co. dated 7/27/93 | | | | t |
| 8/9 | 2191 | (DINA) ORDER.....(MMP) EOD 8/10/93 Doc. 2056, Rule 35 motion, granted. Sentence modified to imprisonment for 36 months. Remainder of J & C remains same cc:White, Henderson, Prob, USM, deft, Warden, FCI Danbury, CrOB | | | | t |
| 8/10 | 2192 | (BRUCE NAB.) NOTICE....setting sent. for 10/29/93, 9:30 a.m. cc: White, Mateo, USPO, USM | | | | g |
| | 2193 | (HERRING) NOTICE....setting sent. for 9/17/93, 11:00am, Gsville. cc: White, Ferry, USPO, USM | | | | |
| | 2194 | (LIPPITT) NOTICE....setting sent. for 9/17/93, 11:30am, Gsville. cc: White, Miller, USPO, USM | | | | |
| | 2195 | (LONG) NOTICE....setting sent. for 9/17/93, 10:30am, Gsville. cc: White, DeFabio, USPO, USM | | | | |
| | 2196 | (BRUNDAGE) NOTICE....setting sent. for 9/17/93, 9:30am, T. Gsville. cc: White, Bernstein, USPO,USM | | | | |
| | 2197 | (WILSON) NOTICE....setting sent. for 9/17/93, 9:00am, Gsville. cc: White, Bernstein, USPO, USM | | | | |
| | 2198 | (P. BRUNDAGE) NOTICE....setting sent. for 9/17/93, 8:30am, Gsville, cc: White, Bernstein, USPO, USM | | | | |
| | 2199 | (SIPPRELL) NOTICE....setting sent. for 10/29/93, 1:00pm, Gsville. cc: White, Sclafani, USPO, USM | | | | g |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 8/10 | 2200 | (BRADLEY KUCHTA)  NOTICE....setting sent. for 10/29/93, 10:00am, Gsville.  cc:  White, Howarth, USPO, USM | | | | |
| | 2201 | (K. MCEACHERN)  NOTICE....setting sent. for 10/29/93, 9:00am, Gsville.  cc:  White, Schaffit, USPO, USM | g | | | |
| 8/19 | 2202 | (KAPLAN)  LETTER....to Schlenker from USPO re: PSI | g | | | |
| | 2203 | (BLATT)  LETTER....to Stafman from USPO re: PSI | | | | |
| 8/23 | 2204 | (LONG)  MOTION....to continue sentencing - Ref. MMP | g | | | |
| 8/25 | 2205 | (GVT)  MOTION....re: HERZBRUN    (SEALED) - Ref. MMP | g | | | |
| | 2206 | (GVT)  MOTION....re: CUTLER    (SEALED) - Ref. MMP | | | | |
| 8/26 | 2207 | (CENTURION)  MOTION....for final payment by Silverman - Ref. MMP | g | | | |
| 8/26 | 2208 | (GOVT )  MOTION....Pursuant to Rule 35 re Jones   Ref. MMP | | | tc | |
| 8/27 | 2209 | (IZQUIERDO)  ORDER....(MMP) EOD 8/27/93       Deft. has until 9/15/93 to file justification for filing notice of appeal beyond 10 day period  cc:White, Greenberg | | | td | |
| | 2210 | (WRIGHT)  CJA 24.....authorizing payment to Bordenave | | | tc | |
| 8/27 | 2211 | (BLATT)  OBJECTIONS....to PSR - Ref. MMP | g | | | |
| 8/27 | 2212 | (HERZBRUN)  MINUTES.....of Sentencing.  Adj. guilty, Ct. 3 of 5th S.S. Indictment.  Imprisonment 50 months to run concurrent to any previous sent.  S.R. 5 yrs.  SMA $50.00  Ct. reptr. Bordenave | | | tc | |
| | 2213 | (CUTLER)  MINTUES....of Sentencing. Adj. guilty Ct. 3 of 5th S.S. indictment.  Imprisonment 24 months.  S.R. 5 yrs.  Fine $10,000.  SMA $50.00.  Upon Mo. of USA, forfeiture ct. dismissed.  Vol. surrender 9/24/93, noon, USM, Miami, FL Ct. reptr. Bordenave | | | tc | |
| 8/30 | 2214 | (LONG)  SUPPLEMENT....to unopposed motion to continue sentencing - Ref. MMP | | | | |
| | 2215 | (LONG)  ORDER....(MMP) EOD 8/30/93.  Doc. #2204 is DENIED.  cc: DeFabio, White | g | | | |
| | 2216 | (KAPLAN)  OBJECTIONS....to PSI - Ref. MMP | | | | |
| 8/31 | 2217 | (NABOZNY)  LETTER......to Johnson from Prob, re PSR | | | tc | |
| | 2218 | (LIPPETT)  LETTER....to MMP dated 7/18/93 from Tom White, Anderson Island, WA  cc:White, Miller per MMP | | | td | |
| 9/1 | 2219 | (CUTLER)  JUDGMENT.....(MMP) EOD 9/1/93       Ct. 3, imprisonment 24 months.  To surrender 9/24/93..5 yrs. S.R...Fine $10,000.00.. SMA $50.00  cc:White, Edwards, Prob, USM, CrOB | | | td | |
| | | JS 3 | | | | |
| 9/1 | 2220 | (HERZBRUN)  JUDGMENT....(MMP) EOD 9/1/93       Ct. 3, imprisonment 50 months to run concurrently to any other federal sentence or parole violation.  Remanded USM.  S.R. 5 yrs...SMA $50.00..cc:White, Spain, Prob, USM, CrOB | | | td | |
| | | JS 3 | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET.......................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊛

| | | | Yr. | Docket No | Def. |

| DATE 1993 | PROCEEDINGS (continued) ───(Document No.)─── | V. EXCLUDABLE DELAY |
|---|---|---|
| | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 9/2 | 2221 | (JONES) ORDER....(MMP) EOD 9/3/93. Doc. 2208 granted. Imprisonment reduced to 80 months. Remainder of J & C remains same  cc: White, Titone, Prob, USM, Jones, Warden at FDC, TL, FL, CrOB | td |
| | 2222 | (CENTURION) CJA 20.....authorizing payment to Atty Silverman | td |
| 9/7 | 2223 | (MCEACHERN) LETTER........from Prob. to Schaffnit re PSR | td |
| 9/7 | 2224 | (GOVT) MOTION......as to Long, Sealed | |
| | 2225 | " MOTION......as to Herring, sealed | |
| | 2226 | " MOTION.....as to Brundage, Sealed | |
| | 2227 | " MOTION.....as to Nabozny, Sealed | |
| | 2228 | " MOTION.....as to Wilson, Sealed  Ref.......2224-2228 to MMP  *SEALED* | td |
| 9/8 | 2229 | (GVT) MOTION....to continue sent. re: **Long** - Ref. MMP | g |
| | 2230 | " ORDER....(MMP) EOD 9/9/93. Doc. #2229 is GRANTED. **Sent. re-set for 12/3/93, 9:30am, Gsville.** cc: DeFabio, White, USPO, USM | |
| | 2231 | " MOTION....to continue sent. re: **Kaplan** - Ref. MMP *SEALED* | |
| | 2232 | " ORDER....(MMP) EOD 9/9/93. Doc. #2231 is GRANTED. **Sent. is re-set for 12/3/93, 9:00 a.m, Gsville.** cc: Schlenker, Whjvile. USPO, USM | g |
| | 2233 | (BLATT) MOTION....to continue sent. **(SEALED)** - Ref. MMP | g |
| | 2234 | (HERRING) UNOPPOSED MOTION....to continue sentencing - Ref. MMP | g |
| 9/10 | 2235 | (BLATT) ORDER....(MMP) EOD 9/10/93. Doc. #2233 is DENIED; to accomodate defense atty's scheduling conflict, **sent. is re-set for 9/17/93, 11:00 a.m.** cc: Stafman, White, USPO, USM | g |
| | 2236 | (HERRING) ORDER....(MMP) EOD 9/10/93. Doc. #2234 is GRANTED. **Sent. re-et for 10/1/93, 1:15 p.m.** cc: Perry, White, USPO, USM | g |
| 9/10 | 2237 | (HERZBRUN) MOTION....for voluntary surrender - Ref. MMP | g |
| | 2238 | " ORDER....(MMP) EOD 9/10/93. Defdt. is permitted to voluntary surrender to the designated inst. He is ordered to report to his USPO officer twice monthly until his surrender. Defdt. is enlarged on the $250,000 personal surety bond in effect following his initial arrest in this cause. cc: White, Spain, USM | |
| 9/13 | 2239 | (CENTURION) CJA 21....approving payment to Tileston | g |

*VLI...*

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

MASTER DOCKET............................................................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|------|------|------|------|
| **1993** | | | |
| 9/14 | 2240 (BRUNDAGE) | OBJECTIONS.....by dft to PSI      ref MP | m |
| 9/15 | 2241 (BLATT) | MOTION.....(supplemental, unopposed) by dft to extend sentencing date      ref MP | m |
| 9/14 | 2242 (BLATT) | JOINT MOTION.....by gvt to extend sentencing date (Gville) | r |
| 9/14 | 2243 (BLATT) | ORDER.....(MP) EOD 9/16/93 (Gville) denying #2242 | n |
| 9/14 | 2244 (BLATT) | ORDER.....(MP)  EOD 9/16/93 (Gville) denying #2241 and **resetting sentencing to 4 pm on 9/17/93** | n |
| 9/15 | 2245 (IZQUER) | MOTION.....for extension of time 'til 9/22/93 to file response to order of 8/26/93      ref MP | n |
| 9/15 | 2246(J.CONTRONEO) | MOTION.....by gvt to reduce sentence      ref MP | m |
| 9/15 | 2247(M.CONTRONEO) | MOTION.....by gvt to reduce sentence      ref MP | m |
| 9/16 | 2248 (HERZBRUN) | MOTION.....for stay of execution of sentence      ref MP until 12/1/93 (no objection) | n |
| 9/20 | 2249 (HERRING) | SUPPLEMENT....to the Deft's Response to the PSR | t |
| 9/16 | 2250 (GOV'T) | CERTIFICATION.....re Brundage - Sealed | |
| | 2251 " | CERTIFICATION....re Lippitt - Sealed | |
| 9/16 | 2252 (HERZBRUN) | ORDER.....(MMP) EOD 9/21/93    Deft. ordered released from custody...To report to designated facility by noon, 12/1/93...PT release bond reinstated. cc: White, Spain, Prob, USM | t |
| 9/17 | 2253 (BLATT) | MINUTES......sentencing continued for 60 days. Ct. reptr. Ellan | |
| | 2254 (LIPPITT) | MINUTES....of Sentencing.  Imprisonment 36 months.. 5 yrs. SR w/special conditions..$50.00 SMA.. Vol surrender in Tacoma, Wash. 10/15/93, noon, continues on bond. Ct. reptr. Ellan | |
| | 2255 (BRUNDAGE) PHILLIP | MINUTES....of sentencing.  Imprisonment 72 months.. 5 yrs. S.R. w/special conditions..$50.00 SMA..Govt to recover all assets of deft. Remanded USM. Remaining cts. dismissed. Ct. reptr. Ellan | |
| | 2256 (WILSON) | MINUTES....of Sentencing.  Imprisonment 36 months.. 5 yrs. SR. w/special conditions. $50.00 SMA.. Vol. surrender 10/15/93 noon. Remaining cts. dismissed. Ct. reptr. Ellan | |
| | 2257 (BRUNDAGE) TIMOTHY C. | MINUTES....of Sentencing.  Imprisonment 36 months. 5 yrs. S.R...$50.00 SMA.. Vol. surrender in Detroit, Mich. 10/15/93, noon.  Remaining cts. dismissed.  Ct. reptr. Ellan | |
| 9/20 | 2258 (NABOZNY) BRUCE | LETTER....from Prob. to Mateo re PSR | |
| | 2259 (KUCHTA) | LETTER.....from Prob. to Howarth re PSR | |
| | 2260 (BRUNDAGE) PHILLIP | MEMORANDUM....Deft. Sentencing Memo w/continuing Objections to PSR and sentencing Mitigation Info | td |
| 9/20 | 2261 (WILSON) JS 3 | JUDGMENT.....(MMP) EOD 9/21/93.  See above minutes cc: White, Bernstein, USPO, USMS, CrOB, Allen | tg |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|------|------|------|

MASTER DOCKET ............................................... 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  \ U. S. vs

AO 256A ●

| | | Yr. | Docket No | Def |

| DATE 1993 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |

| 9/20 | 2262 (BRUNDAGE) TIMOTHY  JUDGMENT.....(MMP) EOD 9/21/93.  See previous minutes. cc: White, Bernstein, USPO, JS 3  USMS, CroB, K. Allen | | | | tg |
| 9/20 | 2263 (P. BRUNDAGE)  JUDGMENT.....(MMP) EOD 9/22/93.  See previous minutes. cc: White, Vipperman, USPO, USMS, CroB JS 3  K. Allen | | | | |
| 9/20 | 2264 (LIPPITT) JUDGMENT.....(MMP) EOD 9/22/93.  See previous minutes. cc: White, Miller, USPO, USMS, K. Allen JS 3 | | | | tg |
| 9/22 | 2265 (IZQUIERDO)  STATEMENT...of Excusable Neglect  Ref. MMP | | | | t |
| 9/23 | 2266 (KAPLAN)  OBJECTIONS.....to PSR | | | | t |
| 9/24 | 2267 (COTRONEO, JAMES & MARIO)  SECOND SUPPLEMENT....to Rule 35 Motion REf. MMF | | | | t |
| 9/27 | 2268 (IZQUIERDO)  ORDER....(MMP) EOD 9/28/93. Doc. #2245 is GRANTED, nunc pro tunc 9/15/93.  cc: Greenberg, White | | | | g |
| | 2269 (T. BRUNDAGE)  APPEAL....Notice - no fee (Mailed appeal info to Bernstein) | | | | g |
| | 2270 (P. BRUNDAGE)  APPEAL....Notice - fee paid (filed pro se) (mailed appeal info sheet to Brundage) | | | | |
| | 2271 (T. BRUNDAGE)  TRANSCRIPT....of sentencing held 9/17/93 (Ellan) | | | | g |
| 9/29 | 2272 (T. BRUNDAGE)  LETTER....of transmittal of NOA to ECCA | | | | |
| | 2273 (P. BRUNDAGE)  LETTER....of transmittal of NOA to ECCA | | | | g |
| 9/28 | 2274 (HERZBRUN)  J & C....exec. 9/13/93, MCC, Miami, FL | | | | td |
| 9/30 | 2275 (CUTLER)  J & C.....exec. 9/24/93, FPC, Eglin AFB, FL | | | | td |
| 10/1 | 2276 (P. BRUNDAGE)  TRANSCRIPT....of sent. held 9/17/93 (Ellan) | | | | g |
| 10/1 | 2277 (HERRING)  MINUTES....of sent.; defdt. sent. to 24 mos. impr.; 5 yrs. s/rls; $50.00 SMA as ct. 3 of 5th ss ind.; remaining cts. dismissed (Bordenave) | | | | g |
| | 2278 (BARRY NAB)  MINUTES....of sent.; defdt. sent. to 36 mos. impr.; 5 yrs. s/rls; $2,500 fine w/int. waived; $50.00 SMA as to ct. 3; sent. to run concurrent w/ present federal sent.; remaining cts. dismissed (Bordenave) | | | | |
| 10/6 | 2279 (BARRY NAB.)  JUDGMENT....(MMP) EOD 10/8/93. See above minutes. cc: Johnson, White, USPO, USM, CROB JS-3 | | | | g |
| | 2280 (HERRING)  JUDGMENT....(MMP) EOD 10/8/93.  See above minutes. Defdt. to surrender at JS-3  designated inst. by noon, 10/28/93. cc: Perry, White, USPO, USM, CROB | | | | g |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a)   (b)   (c)  (d) |
|---|---|---|---|
| 10/7 | 2281 | (GVT)  **RULE 35**....motion re: **Gruener** - Ref. MMP | g |
| 10/8 | 2282 | (T. BRUNDAGE)  MOTION....for bond on appeal - Ref. MMP | g |
| 10/14 | | (T. BRUNDAGE)  Received $105.00 filing fee for NOA - notified ECCA | |
| 10/15 | 2283 | (T. BRUNDAGE)  LETTER....copy of #2272 from ECCA ackn. receipt (#93-3187) | g |
| | 2284 | (P. BRUNDAGE)  LETTER....copy of #2273 from ECCA ackn. receipt (#93-3118) | |
| | 2285 | (JONES)  MANDATE....(ECCA) Pursuant to appellant's motion for voluntary dismissal, this appeal is dismissed. | |
| 10/19 | 2286 | (BLATT)  ORDER....(MMP) EOD 10/19/93.  Renewed motion for cont. of sentencing is GRANTED.  **Sent. is re-set for 12-3-93, 1:00 p.m., Gsville.**  cc: Stafman, White, USPO, USM | g |
| 10/19 | 2287 | (LIPPITT)  J&C....executed 10/15/93, FPC, Phoenix | g |
| 10/20 | 2288 | (T. BRUNDAGE)  ORDER....(MMP) EOD 10/20/93.  Doc. #2282 is DENIED. No substantial question of law or fact likely to result in reversal - defdt. pled guilty to this charge, had a guideline range of 135-168 mos. and was sent. to 36 mos. impr.  This appeal and motion is frivolous.  cc: Bernstein, White | g |
| 10/20 | 2289 | (GVT)  MOTION....to continue re: **McEachern** - Ref. MMP **(SEALED)** | g |
| 10/21 | 2290 | (MCEACHERN)  ORDER....(MMP) EOD 10/21/93.  Doc. #2289 is GRANTED. Continuance will be for 3 mos.; sent. date by separate notice.  cc: Schaffnit, White, USPO, USM | g |
| 10/25 | 2291 | (BRUCE NAB)  SENTENCING MEMO...Ref. MMP  (faxed to Gsville) | g |
| | 2292 | (GVT)  **5K1.1**....motion in re: **Sipprell** - faxed to Gsville | |
| | 2293 | (WILSON)  CJA 20...approving payment to Bernstein for $567.94 | |
| 10/26 | 2294 | (WILSON)  J&C....executed 10/15/93, FPC, Estill, SC | |
| | 2295 | (T. BRUNDAGE)  J&C....executed 10/15/93, FPC McKean, Bradford, PA | g |
| 10/27 | 2296 | (J. COTRONEO)  ORDER REDUCING SENTENCE....(MMP) EOD 10/27/93. Gvt's motion to reduce sent. is GRANTED (#2246). 60 mos. impr. is **REDUCED TO TIME SERVED.**  All terms previously imposed shall remain the same. cc: Sclafani, White, USPO, USM, J. Cotroneo, Warden, USP Atlanta, BOP, CROB | g |
| | 2297 | (M. COTRONEO)  ORDER REDUCING SENTENCE....(MMP) EOD 10/27/93. Gvt's motion to reduce sent. (#2247) is GRANTED. 60 mos. impr. is **REDUCED TO TIME SERVED.**  All other terms previously imposed shall remain the same. cc: Sclafani, White, USPO, USM, CROB, M. Cotroneo, Warden, FCI Schuylkill, PA, BOP | |
| | 2298 | (IZQUIERDO)  ORDER FINDING EXCUSABLE NEGLECT....(MMP)  Court finds that excusable neglect has been established on the record that justifies the filing of a late notice of appeal.  Copy of this order to be filed with ECCA.  cc: White, Greenberg, ECCA | g |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ●

| | | | Yr | Docket No. | Def. |

| DATE 1993 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|

(Document No.)

| | | | | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|---|---|

| 10/28 | 2299 | (GVT) | **5K1.1 MOTION....re: Bruce Nabozny** - faxed to Gainesville | | | | | | |
| | 2300 | (GVT) | **5K1.1 MOTION....re: Bradley Kuchta** - faxed to Gainesville | | | | | ς | |
| 10/29 | 2301 | (SIPPRELL) | MINUTES......of Sentencing. Adj. guilty Ct 3 of 5th s.s. indictment. Imprisonment 120 months... 5 yrs. S.R. $50.00 SMA Ct. reptr. Ellan | | | | | | |
| | 2302 | *BRUCE* (NABOZNY) | MINUTES....of Sentencing. Adj. guilty Ct. 3 of 5th s.s. indictment. 60 months imprisonment...5 yrs. S.R.. $50.00 SMA....$28,354.00 fine... ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ ☒☒☒☒☒☒☒☒☒☒☒. Vol surrender 11/26/93, noon, USM, Grand Rapids, Michigan. Ct. reptr. Ellan | | | | | | |
| | 2303 | *BRADLEY* (KUCHTA) | MINUTES.....of Sentencing. Adj. guilty Ct 3 of 5th s.s. indictment. Imprisonment 24 months...S.R. 5 yrs...SMA $50.00. Fine $10,000. Vol surrender 11/26/93 noon, USM, Detroit, Michigan.. Ct. reptr. Ellan | | | | | | t |
| 11/2 | 2304 | (SIPPRELL) JS-3 | JUDGMENT....(MMP) EOD 11/5/93. See above minutes. cc: Sclafani, White, USPO, USM, CROB93 175-177 | | | | | | g |
| | 2305 | (BRUCE NAB) JS-3 | JUDGMENT....(MMP) EOD 11/5/93. See above minutes. cc: Mateo, White, USPO, USM, ⊕CROB 170-174 - | | | | | | g |
| | 2306 | (B. KUCHTA) JS-3 | JUDGMENT....(MMP) EOD 11/5/93. See above minutes. cc: Howarth, White. USPO, USM, CROB93 165-169 | | | | | | |
| 11/8 | 2307 | (NABOZNY) | LETTER......dated 11/2/93 from Atty Mateo to MMP | | | | | | td |
| 11/10 | 2308 | (HERRING) | J & C......exec. 10/29/93, FPC, Estkl,SC | | | | | | td |
| 11/12 | 2309 | (BRUNDAGE) | APPEAL....Info sheet. Transcript filed 9/93, Ellan | | | | | | td |
| 11/16 | 2310 | (~~LONG~~) *gvt.* | SEALED MOTION....to continue sentencing re Long | | | | | | |
| | 2311 | *gvt* (~~KAPLAN~~) | SEALED. ref MMP Motion to continue sent. re Kaplan | | | | | | tg |
| 11/18 | 2312 | (BARRY NAB.) | J&C....executed 11/9/93, Ashland, KY | | | | | | |
| | 2313 | (BARRY NAB.) | CJA 20....approving payment to Johnson for $3377.25 | | | | | | |
| 11/22 | 2314 | (LONG) | ORDER....(MMP) EOD 11/22/93. Doc. #2310 is is GRANTED. Sent. to be re-set by sep. notice. cc: deFabio, White, USPO, USM | | | | | | |
| | 2315 | (KAPLAN) | ORDER....(MMP) EOD 11/22/93. Doc. #2311 is GRANTED. Sent. will be re-set by sep. notice. cc: Schlenker, White, USPO, USM | | | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1993 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 11/23 | 2316 | (BRUCE NAB.)   ORDER....(MMP) EOD 11/24/93.  Motion for ext. of time to surrender (nct filed but faxed and attached to this order) is GRANTED. Defdt. shall surrender to designated inst. or USM no later than 12:00pm, 12/8/93. cc:  Mateo (phoned by AS), White, USM, USPO | |
| | 2317 | (LONG)  RESPONSE....to Gvt's motion to continue sent. cf Long - Ref.-MMP (Ruled on 11/22/93) | |
| 12/2 | 2318 | (BLATT)  SENTENCING MEMO...Ref. MMP | |
| 12/03 | 2319 | (BLATT)  MINUTES...Judgment & Sentence:  Dft Adjudged GUILTY CNT III of 5th S/S INdictment. $50.00 SMA: 32 Months Imprisonment; 5 years S/R; Forfeiture of properties except fathers home. C/R ELLAN | |
| | 2320 | (BLATT)  CERTIFICATION......Gvt's certification of 5K1.1 | |
| 12/8 | 2321 | (HERB. ROD.)  WARRANT....executed on 5th ss ind. as to Herberto Rodriguez a/k/a Ticc on 12/7/93 in Panama City, FL (returned from Canada) | |
| | 2322 | (TERESA ROD.)  WARRANT....executed on 5th ss ind. as to Teresa Boatwright Rodriguez in Panama City, FL (returned from Canada) | |
| 12/9 | 2323 | (MCEACHERN)  LETTER....from Jack Carpenter dated 11/21/93 | |
| 12/10 | 2324 | (BLATT)  JUDGMENT....(MMP) EOD 10/13/93.  See minutes above for sentencing.  S.R. to include 200 hrs. community service.  Deft. to surrender by noon 1/7/94, USM, Albany, New York  cc:White, Stafman, Prob, USM, CrOB | |
| | JS 3 | | |
| 12/15 | 2325 | (GVT)  CONSENT TO FORFEITURE....by **Blatt** at 109 Buckskin Road, Agoura, CA | |
| | 2326 | "   CONSENT TO FORFEITURE....by **Blatt** at Route 209 Towns of Marbletown & Rochester, NY | |
| | 2327 | "   CONSENT TO FORFEITURE....by **Blatt** at Lots 2,3,4,5,6.7,8,9,10 Heritage Heights, Marbletown, NY | |
| | 2328 | "   CONSENT TO FORFEITURE....by **Blatt** at Town of Rochester, County of Ulster, State of NY | |
| | 2329 | "   CONSENT TO FORFEITURE....by **Blatt** at Maryland Court, Marbletown/ Stoneridge, NY | |
| | 2330 | "   CONSENT TO FORFEITURE....by **Blatt** at Samsonville Road, Olive, NY | |
| | 2331 | "   CONSENT TO FORFEITURE....by **Blatt** at Scarawan Road, Town of Marbletown, NY (block 2, lot 34.1) | |
| | 2332 | "   CONSENT TO FORFEITURE....by **Blatt** at Scarawan Road, Town of Marbletown, NY (block 1, lot 11.2) | |
| 12/20 | 2333 | "   MOTION....for issuance of order of forfeiture re: #2325 - Ref. | |
| | 2334 | "   MOTION....for issuance of order of forfeiture re: #2326 - Ref. | |
| | 2335 | "   MOTION....for issuance of order of forfeiture re: #2329- Ref | |
| | 2336 | "   MOTION....for issuance of order of forfeiture re: #2330 - Re | |
| | 2337 | "   MOTION....for issuance of order of forfeiture re: #2331 - Re. | |
| | 2338 | "   MOTION....for issuance of order of forfeiture re: #2332 - Ref. | |

Interval (per Section II)   Start Date End Date   Ltr Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET — U. S. vs

AO 256A ®

| | | | Yr | Docket No. | Def. |

| DATE 1993 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) (b) (c) (d) |

| DATE | Doc. No. | PROCEEDINGS | |
|---|---|---|---|
| 12/20 | 2339 | (SIPPRELL) J&C....executed 12/13/93 at Allenwood, PA | |
| | 2340 | (B. KUCHTA) J&C....executed 11/26/93, ICC, Lewisburg, PA | |
| 12/21 | 2341 | (~~BOATWRIGHT~~) UNOPPOSED MOTION....for permission to T. RODRIGUEZ relocate and to amend travel restrictions - Ref. MMP | g |
| 12/22 | 2342 | (T. ROD.) ORDER....(MMP) EOD 12/22/93. Doc. #2341 is GRANTED. Defdt. may move her residence to that of her parents in Bristol, GA - travel restricted to SD/GA and to/from court in ND/FL; defdt. shall report to the USPO upon leaving SD/FL and upon arrival in SD/GA. cc: Sclafani, White, USPO, USM | g |
| 12/22 | 2343 | (BLATT) ORDER OF FORFEITURE....re: #2325 cc: USM, White, Stafman | g |
| | 2344 | " ORDER OF FORFEITURE....(MMP) re: #2326 cc: USM, White, Stafman | |
| | 2345 | " ORDER OF FORFEITURE....(MMP) re: #2329 cc: US, White, Stafman | |
| | 2346 | " ORDER OF FORFEITURE....(MMP) re: #2330 cc: USM, White, Stafman | |
| | 2347 | " ORDER OF FORFEITURE....(MMP) re: #2331 cc: USM, White, Stafman | |
| | 2348 | " ORDER OF FORFEITURE....(MMP) re: #2332 cc: USM, White, Stafman | |
| 12/23 | 2349 | (BRUCE NAB.) LETTER....re: change of home address | g |
| 12/27 | 2350 | (T. ROD.) MINUTES....of IA/Arraignment held 12/7/93 before Mag. Bodiford; appeared w/retained counsel Thomas Sclafani; bond set at $100,000 O.R.- release not effected until assets received from defdt. ($3.8 million) | |
| | 2351 | " BOND....executed at $100,000 O.R. | |
| | 2352 | (H. ROD.) MINUTES....of IA/Arrgmt. held 12/7/93; appeared w/retained counsel Sclafani; deftd. detained | |
| 1/5 | 2353 | (KAPLAN) CERTIFICATE OF DEATH.... | g |
| 1/11/94 | 2354 | (KNOWLES) LETTER.....from Johnson req. exhibit #108. Ref AS | |
| | 2355 | " PETITION.....for copy of PSR. ref. MP | |
| 1/13 | 2356 | (HERBERTO) NOTICE...Change of Plea set 1-20-94 at 10:00am in TC cc: White, Sclafani, USM, USPO | |
| | 2357 | (TERESA) NOTICE..Change of Plea set 1-20-94 at 10:00am in TC cc: White, Sclafani, USM, USPO | |
| 1/18 | 2358 | (BRUCE NAB) J&C....executed 12/8/93; v/s to FPC Florence CO | |
| | 2359 | (BLATT) J&C....executed 1/7/94, v/s to FPC Schuylkill | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1994 (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| 1/20 | 2360 (H. ROD.) MINUTES....of re-arrgmt.; pleaded guilty to ct. 1 of 5th ss ind.; plea agreement filed; sent. set for 4/8 /94, 1:30pm (Bordenave) | |
| | 2361 " PLEA AGREEMENT....cc: McGee, Sclafani, USPO | |
| | 2362 " NOTICE....setting sent. for **4/8/94, 1:30pm**, Gsville. cc: Sclafani, White/McGee, USPO, USM | |
| 1/20 | 2363 (KNOWLES) ORDER.....(MMP) EOD 1/21/94. Doc. #2355 is GRANTED. Probation to furnish defense atty w/ copy of PSR. cc: Johnson, White, USPO | t |
| 1/21 | 2364 (IZQUIERDO) LETTER....From ECCA requesting COR re: Appeal # 92-3252. Ref Anits | a |
| 1/24 | 2365 (BRUNDAGE,T) **MANDATE.....**re: appeal # 93-3164 Appellant's motion to dismiss appeal with prejudice is GRANTED. | a |
| 2/7 | 2366 (H. ROD.) NOTICE....of unavailability of atty. from 3/22/94 through 4/5/94 and request that no hearings be scheduled for that time - Ref. MMP | g |
| 2/7 | 2367 (BRUNDAGE, P.) J & C.....exec. 1/21/94, FCI, Bradford, PA | td |
| 2/10 | 2368 (GRUENER) ORDER.....(MMP) EOD 2/10/94.. Parties to notify Court by 2/21/94 if Rule 35 motion is ripe for decision cc:McGee/White, Weinberg | td |
| 2/14 | 2369 (LIPPITT) 2255.......GCA 94-10029-MP REf. WCS | |
| | 2370 " MOTION....for Correction of Pre-sentence Jail Credit Ref. WCS | td |
| 2/16 | 2371 (LIPPITT) ORDER....(WCS) EOD 2/16/94. 2255 motion in order. Clerk to furnish copy to USA who has 60 days to respond. Clerk to return file to WCS 4/20/94 cc:White (w/2255), Lippitt | td |
| | " Referred.....Doc. 2370 to MMP per WCS | td |
| 2/16 | 2372 (IZQUIERDO) J & C.....exec. 1/3/94, Miami | t |
| 2/17 | (IZQUIERDO) CJA 24....for trial test. 8/2/89 (already transc. by Rayborn and in ECCA) and sent. 5/11/90 (Carol Poss, Gsville) - Ref. MMP | g |
| 2/17 | 2373 (P. BRUNDAGE) MANDATE....(ECCA) Appeal dismissed pursuant to appellants motion for vol. dismissal | g |
| 2/18 | 2374 (WRIGHT) NOTICE....of related action, pro se | g |
| 2/23 | 2375 (KNOWLES:SQUIRES: APPEAL RECORD.....(1 box) of ROA re: appeal # 91-4189 WRIGHT) RETURNED to ECCA after being used by counsel in brief preparation. | as |
| 2/22 | 2376 (GOVERNMENT) STATUS REPORT......on the Pending Motion for Reduction re **Gruener** pursuant to Rule 35(b) Ref. MMP | td |
| 2/25 | 2377 (LIPPITT) ORDER......(WCS) EOD 2/25/94 Doc. 2370 deemed to be a supplement to the 2255 motion cc:White, Lippitt | |
| 3/1 | (IZQUIERDO) CJA 24....signed by MMP; handed to Rayborn and mailed to Carol Poss, Regency Reporting, 1711 Tullie Circle, NE, Atlanta, GA 30324, 404/321-3333 Ste. 107 | |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

MASTER DOCKET........................................................88-010

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A *

| | | Yr | Docket No. | Def |

| DATE 1994 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | (H. Rod.) | (a) (b) (c) (d) |
| 3/1/94 | 2378 | LETTER....to SCLAFANI from USPO re: PSR | t |
| 3/14 | 2379 | (BLATT)  LETTER....requesting return of bond money Ref. MMP w/proposed order | t |
| 3/15 | 2380 | (KAPLAN)  MOTION....to dismiss - Ref. MMP  **(SEALED)** | |
| | 2381 | (KAPLAN)  MEMO....in support - Ref. MMP  **(SEALED)** | |
| 3/15 | 2382 | (BLATT)  ORDER....(MMP) EOD 3/15/94.  Clerk shall return $10,000 bond money to Jeanne Blatt.  cc: Financial | 9 |
| 3/17 | 2383 | (GVT)  MOTION....for ext. of time to respd. to #2380 - Ref. MMP  **(SEALED)** | 9 |
| 3/24 | 2384 | (KAPLAN)  ORDER....(MMP) EOD 3/24/94.  Doc. #2383 is GRANTED.  cc:  Flynn, Schlenker *(white)* | 9 |
| 4/6 | 2385 | (H. ROD.)  UNOPPOSED MOTION....for cont. of sent. **(SEALED)** - Ref. MMP | 9 |
| 4/11 | 2386 | (BRUCE NAB)  MOTION....for 90 day extension of time in which to comply with forfeiture agreement and payment of fine Ref. MMP | t |
| 4/11 | 2387 | (GOVT)  MOTION....for Extension of Time re **Lippitt** Ref. WCS | t |
| 4/13 | 2388 | (LIPPITT)  ORDER....(WCS) EOD 4/13/94.  Doc. #2387 is GRANTED until 5/4/94.  cc:  White, Lippitt | g |
| 4/13 | 2389 | (LAWRENCE)  MOTION....for Early Termination of S.R. Ref.MMP | |
| | 2390 | (KUCHTA)  MOTION....to Extend Time for Satisfying Forfeiture Ref. MMP | t |
| 4/14 | 2391 | (KNOWLES, SQUIRES, WRIGHT)  ECCA......ack. receipt of return of ROA 2/25/94 | t |
| 4/15 | 2392 | (B. KUCHTA)  ORDER....(MMP) EOD 4/15/94.  Doc. #2390 is GRANTED; period extended until 7/29/94.  cc: Howarth, White, USPO | 9 |
| 4/18 | 2393 | (BRADLEY KUCHTA) LETTER...to MMP dated 4/1/94 from Warden, FCI, Lewisburg, PA  cc:White, Howarth, Prob. per MMP | t |
| 4/20 | 2394 | (BRUCE NAB)  ORDER....(MMP) EOD 4/21/94.  Doc. #2386 is GRANTED; time is extended until 7/30/94.  cc:  White, Mateo, USPO | g |
| | 2395 | (LAWRENCE)  ORDER....(MMP) EOD 4/21/94.  Doc. #2389 is DENIED.  cc:  Aiken, White, USPO | g |
| 4/26 | 2396 | (GOVT)  NOTICE.....of Taking Deposition of Mark Cirlin. 4/26/94, 1:30 p.m., USA office, TL | td |
| 5/4 | 2397 | (GOVT)  OPPOSITION.....to Lippitt 2255 motion  Ref. WCS | td |
| 5/9 | 2398 | (NEGRON)  MOTION....**SEALED** - Ref. MMP | g |
| | 2399 | (LIPPITT)  ORDER....(WCS) EOD 5/9/94.  1. Defdt. shall have **30** days to reply to Gvt's resp.  Clerk to return file to WCS 6/13/94. cc:  White, Lippitt | |

| Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1994 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| 5/10 | 2400 (IZQUIERDO) C.O.R.....Transmittal of COR to ECCA re: Appeal # 92-3252. | a: |
| 5/10 | 2401 (LIPPITT) TRANSCRIPT......Change of Plea proceedings held 4-16-93 and 4-20-93 in Gainesville, FL. | cc |
| 5/12 | 2402 (NEGRON) ORDER.....(MMP) EOD 5/12/94 ...(**SEALED**) cc: AUSA White, Schaffnit, USPO | as |
| 5/16 | 2403 (GOVT) NOTICE.....of Withdrawal of Lis Pendens "real property - 37 Broadway, Kingston, NY, Sect. 56.043 Block 5 Lot 22 Ulster Co., NY | |
| | 2404 ( " ) NOTICE.....of Withdrawal of Lis Pendens 'real property - 63 Kingston, NY, Sect. 56.043, Blk 4, Lot 27 , Ulster Co, NY. | |
| | 2405 ( " ) NOTICE.....of Withdrawal of Lis Pendens 'real property' 57-61 Broadway, Kingston, NY; Sect 56.043, Blk 4 Lot 28 Ulster Co., NY. | a: |
| 5/18 | 2406 (KNOWLES,SQUIRES WRIGHT) LETTER.....From ECCA requesting return of ROA to ECCA re: 91-4189 (files ret'd on 5/13/94) | as |
| 6/3 | 2407 (GVT) NOTICE....of withdrawal of lis pendens re: **Kaplan** | g |
| 6/27 | 2408 (GVT) **RULE 35 MOTION**....in re:  **Jose Angel Rodriguez** - Ref. MMP | g |
| | 2409 " **RULE 35 MOTION**....in re: **Kennie Rodriguez** - Ref. MMP | |
| 7/8 | 2410 (GVT) **SUPP. TO RULE 35 MOTION**....Ref. MMP | g |
| 7/22 | 2411 (K. ROD.) LETTER....to MMP from Vipperman  **(SEALED)** | g |
| 8/2 | 2412 (BRUCE NAB.)  MOTION.....for additional extension of time  Ref. MMP | td |
| 8/4 | 2413 "  ORDER....(MMP) EOD 8/4/94  Doc. 2412 granted. Deft has until 9/7/94 to comply with forfeiture agreement  cc:White, Mateo | to |
| 8/16 | 2414 (BLATT) USM.....Service of Process - Date of service 7/27/94 | |
| | 2415 " USM.....Service of Process - Date of service 7/27/94 | |
| | 2416 (USA) WITHDRAWAL.....of Lis Pendens re Kaplan | td |
| 8/17/94 | 2417 (USA) WITHDRAWAL.......of Lis Pendens re: property in Woodstock, New York | w |
| 8/17 | 2418 (USA) WITHDRAWAL.......of Lis Pendens re: property in Kingston, New York. | w |
| 8/26 | 2419 (GVT) ORDER....(MMP) EOD 8/26/94.  Ruling on Rule 35 motions of **K. Rodriguez and Jose Rodriguez** will be deferred until jurisdiction relinquished by ECCA.  cc: White, Sclafani, Vipperman | g |
| 8/30 | (PETERSON) Re-mailed, for the 2nd time, Transfer of Jurisdiction paperwork to District of NJ Clerk's Office. | |
| 9/1 | 2420 (BLATT) USM RETURN.... on advertisement placed in Times Union, Albany, NY | kn |
| 9/8 | 2421 (GVT) **RULE 35**....motion re:  **Sipprell** - Ref. MMP | g |

61

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*

AO 256A ●

| | | Yr. | Docket No | Def. |
|---|---|---|---|---|

| DATE 1994 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 9/16/94 | 2422 (gvt) WITHDRAWAL OF LIS PENDENS....re: Kaplan | | | | knr |
| 9/16 | 2423 (govt) WITHDRAWAL OF LIS PENDENS....re: Kaplan | | | | knr |
| 9/16 | 2424 (govt) WITHDRAWAL OF LIS PENDENS....re: Kaplan | | | | knr |
| 9/19 | 2425 (BLATT)  USM....return on Order of Forfeiture served 9/12/94 | | | | knr |
| 9/29 | 2426 (KAPLAN) SETTLEMENT AGREEMENT copies to White, Keirnan | | | | knr |
| 104 | 2427 (BLATT) PETITION....to Adjudicate the Validity of an Interest in Defendant's Property filed by Mortimer J. Blatt | | | | kn: |
| 10/20 | 2428 (BLATT) AFFIDAVIT....by Bank of America | | | | knr |
| 10/20 | 2429 (BLATT)USM....return on Order of Forfeiture served on 9/29/94 | | | | knr |
| 10/28 | 2430(SIPPRELL)  ORDER REDUCING SENTENCE....(MMP) EOD 11/1/94. Motion for reduction of sentence is GRANTED.  Sent. imposed on 11/2/93 is REDUCED to a term of 84 mos.. impr. Except as modified, all other terms shall remain the same.  cc: McGee, Sclafani, USPO, USM, Warden Allenwood, PA, , CROB | | | | kr |
| 10/31 | 2431 (GVT) SUPPLEMENT....to Rule 35 Motion re: GRUENER . Ref. MMP | | | | kr |
| 11/2 | 2432 (GRUENER) POST-SENTENCING MEMORANDUM....submitted in connection with Gvt's Rule 35 motion. Ref. MMP | | | | kr |
| 11/15 | 2433 (BLATT) RETURN.... of Process of notice to appear in Florida Times Union | | | | kr |
| 11/17 | 2434 (BLATT)  LETTER....FROM Kellar re status of case | | | | kr |
| 11/29 | 2435 (RODRIGUEZ) NOTICE.....setting sentencing to 1/27/95 at 1:00 pm in Ocala | | | | |
| | 2436  (NEGRON)  NOTICE.....setting sentencing to 1/27/95 at 1:15 pm | | | | |
| | 2437  (SZEJKO)  NOTICE.....setting sentencing to 1/27/95 at 1:30 pm | | | | |
| | 2438  (MCEACHERN) NOTICE....setting sentencing to 1/27/95 at 1:45 pm.  Copies mailed as noted on document. | | | | tg |
| | 2439 (RODRIQUEZ) NOTICE.....setting sentencing to 1/27/95 at 2:00 pm | | | | tg |
| 12/5 | 2440(SEPULVEDA) ORDER....for Issuance of Warratn(MMP) upon petition from probation re: offender violation of conditions of supervision WARRANT ISSUED | | | | kr |
| 12/12 | 2441 (BLATT) LETTER....From Kellar re attorney (US) handling case. | | | | kr |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|---------------------|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |

| | | | |
|------|------|-------------------------------------------------------------------------|---|
| 12/23 | 2442 | (SEPULVEDA) RETURN....WARRANT FOR ARREST executed 12/14/94 in Miami, Fl | k· |
| 12/18 | 2443 | (GVT) MOTION....to continue sentencing (SEALED); Ref. MMP (SZEJKO) | kr |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | kr |

**1995**

| | | | |
|------|------|-------------------------------------------------------------------------|---|
| 1/9 | 2444 | (IZQUIERDO) TRANSMITTAL.... of COR RE: 92-3252 | k· |
| 1/11 | 2445 | (SZEJKO) ORDER....(MMP ) EOD 1/11/95.  Doc # 2443 GRANTED. SEALED. cc: White, Diller,TG, Gb Hankinson | k |
| 1/20 | 2446 | (GRUENER) ORDER....(MMP) EOD 1/23/95.  Motion to reduce sentence DENIED. cc: Hankinson, Gruener, Weinberg | k |
| 1/17 | 2447 | *(SEPULVEDA, Y.) FIRST APPEAR....paperwork from Miami. Released on OR, gvt. rec. $10,000 PSB, all further proceedings in the NDFL. | |
| 1/24 | 2448 | (LONG)  NOTICE.....setting sentencing for June 23, 1995 at 1:15 in Ocala, FL. cc: as noted on doc. | t |
| 1/24 | 2449 | (GVT) MOTION....for substantial assistance re: T. RODRIGUEZ Ref. MMP. SEALED | } |
| | 2450 | (GVT) MOTION....for substantial assistance re: K. MCEACHERN Ref. MMP  SEALED | |
| | 2451 | (GVT) MOTION...for substantial assistance re: V. Negron Ref. MMP  SEALED | |
| | 2452 | (GVT) MOTION.... for substantial assistance re: H. RODRIGUEZ Ref. MMP  SEALED | kr |
| 1/27 | 2453 | (K. MCEACHERN) MINUTES....sentencing. (ELLAN) Deft. adj. G. of ct. 3; REMANDED to BOP for a term of 30 mos.; fine waived; $50 SMA; 5yrs. S/RLS, conditions of release as noted on document; Deft. to surrender to USMS at Bridgeport, CT on 2/24/95; deft remains on bond; remaining cts. are dismissed on Gvt. motion; deft. informed on right to appeal. | kr kr |
| '' '' | 2454 | (T. RODRIGUEZ) SENTENCING.... memorandum. | kr |
| '' | 2455 | (T. RODRIGUEZ) MINUTES....sentencing. (ELLAN) All cts are dismissed on Gvt. motion. | |
| '' | 2456 | (H. RODRIGUEZ) SENTENCING.... memorandum. | |
| '' | 2457 | (H. RODRIGUEZ) MINUTES....sentencing. (ELLAN) Deft. remanded to custody of BOP for a term of 15 yrs.; fine waived; $50 SMA; 5 yrs. S/RLS, conditions of release as noted on document; Deft. committed to custody of U. S. Depart. of Justice; remaining cts. dismissed; deft imformed of right to appeal. | |
| '' | 2458 | (V. NEGRON) MINUTES....sentencing. (ELLAN) Deft. adj. G. of ct 3; remanded to custody of BOP for term of 42 mos.; fine waived; $50 SMA, 5 yrs. S/RLS, conditions of release as noted on document; deft. to surrender to USM at Miami on 2/24/95; to remain on bd.; remaining cts. dismissed on Gvt motion; deft. informed on right to appeal. | k: |

Interval       Stan Date    Ltr  Total
(per Section II)     End Date     Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     U. S. vs

| AO 256A ⊕ | | Yr | Docket No | Def. |

| DATE 1995 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| —(Document No.)— | | (a)   (b)   (c) (d) |

1/27    2459 (Y. SEPULVEDA) NOTICE....setting probation revocation
                hearing to 2/8/95 at 1:00 P.M. in Ocala.
                Copies mailed as noted on document.                    kr

1/30    2460(LONG) RETURN....of notice of sentencing.  Time for forwarding
                mail has expired.                                      kr

1/30    2461  (IZQUIERDO)  ECCA....acknowledgement of COR (92-32520     kr

2/3     2462  (SEPULVEDA)  NOTICE.....resetting probation revocation
                hearing to 2/10/95 at 2 pm in Ocala.                   tg

2/3     2463  (SEPULVEDA)  MOTION....for non-custodial transportation.
                ref. MMP                                               tg

2/6     2464  (SEPULVEDA) ORDER....(MMP) EOD 2/6/95.  Motion for non-
                custodial transportation is DENIED.
                cc:  Miller, Sanford, USPO, USM.                       kr

2/6     2465 (V. NEGRON) JUDGMENT....(MMP) EOD 2/7/95.  Deft. pleaded
                Guilty to Ct. 3.  Sent. to term of 42
                mos. impr.; $50.00 SMA and 5 yrs. s/rls.
                Ct. 2 dismissed on Gvt. motion.  Deft.
                to surrender in Miami 2/24/95 cc:
                Schaffnit, Hankinson, USM, USPO, CROB                  KR

        2466 (H. RODRIGUEZ) JUDGMENT....EOD. 2/7/95.  Deft. sent. to
                15 yrs. imp. as to ct. 1; all remaining
                cts. dismissed on Gvt. motion; 5 yrs. s/rls;
                $50 SMA: Deft. remanded to custody of
                USM.  cc:  Sclafani, Hankinson, USM,
                USPO, CROB                                             kr

        2467 (K. MCEACHERN) JUDGMENT....(MMP) EOD 2/7/95.  Deft. sent.
                30 mos. as to ct. 3; to surrender to USM
                2/24/95 at Bridgeport Ct.; cts 33 & 34 are
                dismissed on Gvt. motion; 5 yrs. s/rls;
                $50 SMA.  cc:  Hankinson, Schaffnit, USM
                USPO, CROB                                             kr

2/8     2468 (V. NEGRON) LETTER....SEALED per MMP.                     kr

2/7     2469 (SEPULVEDA) NOTICE....of hearing on Probation Revocation.
                set for 2/8/95 at 1:00 p.m. in
                Ocala.  cc:  USAO, Goodman, Sepulveda
                USPO, USMC, TG, GF, Pellicier                          kr

2/10    2470 (SEPULVEDA) MINUTES....of Revocation  of probation hearing.
                Deft. admitted violation; probation
                REVOKED; Motion for cont. and for psych.
                evaluation prior to sent. DENIED.  Sent.
                to BOP for term of 5 years; drug/psych.
                counseling. (PAUL RAYBORN)                             kr

2/10    2471 (SEPULVEDA) FINANCIAL....affidavit                        kr

2/21    2472 (FITZWATER) MOTION....2255. Ref. WCS                      kr

2/27    2473 (FITZWATER) ORDER....(WCS) EOD. 2/27/95.  Clerk to furnish
                a copy of motion & ORDER to Gvt. who shall have
                60 days to show cause why releif should not be
                granted. Clerk to refer file to ct. 5/1/95.
                cc: Fitzwater, AUSA                                    kr

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code·Days |

MASTER DOCKET..............................88-01026

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1995 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| | | |
|---|---|---|
| 2/23 | 2474 (SEPULVEDA) ORDER....(MMP) EOD 2/27/95. Deft. is committed to the BOP for a term of 5yrs impr. It is recommended that the deft. serve said commitment in an institution where she may receive drug and psychological counseling.  Deft. plead guilty to violations  and ct. found deft. violated terms of probation.  cc: USAO, USM, USPO, Goodman | kr |
| 3/3/ | 2475 (RODRIGUEZ) CHANGE....of address for Thomas D. Sclafani. 200 East Broward Blo∪levard, Suite 1210, Ft. Lauderdale, FL  33301 | kr |
| 2/6 | 2476 (T. RODRIGUEZ) JUDGMENT....FILED IN (94-01006) dismissing indictment as to this defendant. | kr |
| 2/8 | 2477 (FITZWATER) AFFIDAVIT....of Fitzwater re 2255. 2478 (FITZWATER) MEMORANDUM BRIEF....in support of motion under 28:2255 2479 (V. NEGRON) J & C....executed 2/24/95 at FPC, Eglin AFB, FL. | kr |
| 3/13 | 2480 (MCEACHERN) J & C....executed 2/24/95 to FPC Schuylkill, Minerville, PA. | K |
| 3/20 | 2481 (GVT) MOTION....SEALED re: Dickinson | kr |
| 3/20 | 2482 (DICKINSON) ORDER....(MMP) EOD. 3/20/95.  SEALED | kr |
| 3/23 | 2483 (GVT) MOTION....to unseal plea agreement of SZEJKO. Ref. MMP | kr |
| 3/27 | 2484 (SZEJKO) ORDER....(MMP) EOD. 3/27/95.  Gvt. Motion to unseal plea agreement is GRANTED. cc: Hankinson, Diller | kr |
| 3/23 | 2485 (SZEJKO) MEMORANDUM....from USPO to MMP requesting  travel to Baltimore for trial in which he was a witness and approval from MMP subject  to dates and plans being approved by AUSA, and, that it not interfere with his scheduled sentencing. cc: USPO, USA | kr |
| 4/11/95 | 2486  (LIPPETT)  ORDER...(WCS)EOD 4/13/95.Dft. has 15 days to respond to Gvt. response (Doc 2397) to 2255 motion to vacate (Doc 2369).   To return file to court 4/27/95.  z | |
| 4.14 | 2487  (BERRYHILL)  FILING FEE...of appeal; 94-3117. | b |
| 4/17 | 2487  (GOVEA et al.) ORDER....(ECCA) 89-4023 & 92-3252. EOD 4/20. District ct does have jurisdiction to consider such motions and it would be helpful to this court if the district ct. would do so. | |
| | 2488  (Izquierdo) ORDER....(ECCA) EOD 4/20/95.  Motion for extention of time to file brief is denied.  Dft. is ordered to file brief within 14 days of order. | kr |
| 4/18 | 2489(KAPLAN)  WITHDRAWAL OF LIS PENDENS - Sec. 56.043, Blk 2, Lot 31 Ulster Co., NY, recorded, liber 1533, pg. 1105. | z |
| 4/18 | 2490  (KAPLAN)WITHDRAWAL OF LIS PENDENS;Lot 25 Ulster Co., NY, recorded liber 1648, pg 0185. | z |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊛

| | | | Yr | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a)  (b)  (c) (d) |

**1995**

| 4/18 | 2491 | (KAPLAN)...WITHDRAWAL OF LISPENDENS; Sec. 55.043, Blk 2, Lot 30 Ulster Co., NY, recorded 93-951. | z |
| 4/18 | 2492 | (KAPLAN) ..WITHDRAWAL OF LIS PENDENS , Lot 5, recorded liber 1523, pg 1135 and liber 1780, pg 0154. | z |
| 4/24 | 2493 | (SZEJKO)   WITHDRAWAL OF LIS PENDENS, Marchard Sub., unrecorded, Lot 11, Plat book 999, page 750 Palm Beach County, FL. | bkp |
| 4/24 | 2494 | (SZEJKO)  .WITHDRAWAL OF LIS PENDENS, Boca Raton Square Unit No. 2 Lot 6, Block 20, Platbook 25, Platpage 194, Palm Beach County, FL | bkp |
| 4/25 | 2495 | (FITZWATER)GOVERNMENT"S REQUEST FOR AN EXTENSION of time to repond to 2455 motion. Ref. MMP. | z |
| 4/27 | 2496 | (LIPPITT)  Order, doc. 2486 returned undeliverable as to dft.  Insufficient address. | bkp |
| 4/28 | 2497 | (FITZWATER) ORDER....(WCS) EOD 4/28/95.  Doc 2495 motion for extension is GRANTED to 5/25/95. Clerk to return file no later than 5/29/95 cc:  Lowe, Fitzwater | kr |
| 5/4 | 2498 | (SZEJKO)  NOTICE.....resetting sentencing for June 30 at 1:00 pm in Ocala, Fl | |
| | 2499 | (LONG)    NOTICE.....resetting sentencing for June 30 at 1:15 in Ocala, FL | tg |
| 5/18 | 2500 | (FITZWATER)TRANSCRIPT...of Sentencing 5/21/95. Ct. Rep: Bordenave. | z |
| 5/18/95 | 2501 | (FITZWATER) TRANSCRIPT..of Plea, 9/16/95, Court Reporter: Bordenave. | z |
| 5/18 | 2502 | (LONG)  NOTICE..of Filing of documents for use at Sentencing. | z |
| 5/23 | 2503 | (FITZWATER)  REQUEST (GOV'T) for Extension.  Ref. to MMP. | z |
| **5/30** | **2504** | **(FITZWATER)**  ORDER.....(MMP) EOD 5/30/95. Motion 2503 for 10 day extension is GRANTED. cc: Lowe, Fallon, Vipperman, dft | tg |
| 6/5/95 | 2505 | (LONG)    NOTICE...of Filing of documents for use at sentencing. | z |
| 6/8/95 | 2506 | (FITZWATER) GOVT's RESPONSE to DEFT's 2255 Motion. Ref. WCS. | |
| 6/12 | 2507 | (FITZWATER) ORDER...(WCS) (EOD 6/13/95.  Deft has 30 days to reply to Govt's response to 2255 Motion.  To return file to WCS 7/17/95.  CC:  Fitzwater, Lowe. | |
| 6/16 | 2508 | (SZEJKO)...MOTION.(Dft) by David B. Irwin to appear PHV. $20 fee paid; ref to MMP. | z |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1995, cont. (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 6/9 | 2509 | (SEPULVEDA)  Return of Service by USM  of ORder revoking probation.  Delivered 5/24/95. | | | z |
| | 2510 | (SEPULVEDA)  Letter to MMP regarding deft's treatment. Deft housed at FCI, Danbury Connecticut. | | | z |
| 6/16 | 2511 | (SZEJKO)  ORDER...(MMP) EOD 6/20/95. granting Doc 2508 PHV motion.  CC: AUSA, USPO, Irwin. | | | z |
| | 2512 | (SZEJKO)_  ORDER...(MMP) EOD 6/20/95. GRanting deft's request to travel to Baltimore, ND to confer with atty in prep. for sentencing scheduled for 6/30/95, cc:  AUSA, USPO, Irwin | | | z |
| 6/19 | 2513 | (SZEJKO)..MOTION by Deft. to Amend Conditions of release. Ref. to MMP.  (See 2512 ORder). | | | z |
| 6/16 | 2514 | (JONES)...Govt's SUPPLEMENTAL RULE 35 MOTION. Ref. MMP. | | | z |
| 6/19 | 2515 | (K RODRIGUEZ, J RIDRIGUEZ, III, MCCOWEN, IZQUIERDO) ECCA, order (USCA No. 89-4023) requesting District Court to consider motions. Copy to MMP. | | | |
| 6/23 | 2516 | (SZEJKO)...Motion...under seal. Ref MMP. | | | z |
| 6/22 | 2517 | (GOVT).....Withdrawal of Lis Pendens re:  Kaplan Section:16, Block: 3, Lot: 42; Redesignated as lot: 3(5.032 acres) of Map #3189, Subdiv. of Lands of Michael Kaplan, Ulster County, New York. | | z | |
| | 2518 | (GOVT).... Withdrawal of Lis Pendens re: Kaplan, (Blk 3, Lot 43.) | | z | |
| | 2519 | "             "     (Blk 3, Lot 41.)          re:  Kaplan | | | |
| | 2520 | "             "     (Sec. 14.4, Blk 3, Lot 20.2. )  " | | | |
| | 2521 | "             "     (Sec 16, Blk 3, Lot 51)       " | | | |
| | 2522 | "             "     (Blk 3, Lots 44 & 45)         "     z | | | |
| 6/22 | 2523 | (HERZBRUN)...2255 Motion to Set Aside Sentence and Resentence. Ref. WCS.  (Civil No. 95-10078) | | | z |
| 6/22 | 2524 | (SZEJKO)...Pre-Sentence Memorandum of Defendant. | | | z |
| 6/26 | 2525 | (GOVT)...under seal.  Ref MMP. | | | z |
| 6/30 | 2526 | (LONG)  SENTENCING MINUTES.....dft is adj guilty of count 3 sentence imposed:  Probation for 5 years, $50 SMA | | | |
| | 2527 | (SZEJKO)SENTENCING MINUTES.....dft adj guilty to count 3, sentence imposed:  60 mos in BOP, $50 SMA + cost of supervision, 5 years Supervised release, dft to report to USMS in Palm Beach no later than noon on July 28. | | | tg |
| 6/29 | 2528 | (LONG) NOTICE....of filing correspondence | | | kr |
| 7/7 | 2529 | (LONG) JUDGMENT....EOD 7/10/95.  Deft. sent. to 5 yrs. probation as to count 3, $50.00SMA. cc: DeFabio, Hankinson, USPO, USM, CROB, finance. | | | k: |
| 7/7 | 2530 | (SZEJKO) JUDGMENT....EOD 7/10/95. Deft. sent. to BOP for a term of 60 mos. impr. and shall report to USM in Miami on 7/28/95; 5 yrs s/rls & cost of supervision $50.00 SMA as to count 3.  cc: Hankinson, Irwin, USPO, USM, CROB, Finance | | | kr |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|

67

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

MASTER DOCKET..........88-01026

AO 256A

| | | Yr. | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
| | (Document No ) | (a) | (b) | (c) | (d) |
| 7/6 | 2531 (IZQUIERDO) ECCA MEMO...Appellant's motion to file corrected and amended brief (92-3252) is GRANTED. | | | z | |
| 7/11 | 2532 (FITZWATER)...REPLY to Govt's Response to 2255 Motion. Ref. WCS. | | | z | |
| 7/11 | 2533 (SZEJKO) NOTICE OF APPEARANCE of attorney Lloyd L. Vipperman as co-cousel. | | | bkp | |
| 7/17 | 2534 (SZEJKO) MOTION.....to amend conditions of release. | | | | |
| | 2535 ORDER PERMITTING TRAVEL.....doc. 2534 is granted. Szejko is permitted to travel to Monroe County on July 23 to visit his daughter, returning the same day. | | | tg | |
| 7/12 | 2536 (GVT) SUPPLEMENTAL....RULE 35 Motion re: Archibald Percival Jones. | | | kr | |
| 7/17 | 2537 (GVT) MOTION...to Dismiss portions of the criminal Forfeiture Count (Count 33) re: Herberto Julian Rodriguez, ET AL. | | | | |
| 7/17 | 2538 (C. SZEJKO) MOTION....to amend conditions of release Ref file to MMP | | | kr | |
| 7/21 | 2539 (RODRIGUEZ) ORDER (MMP) dismissing portions of the criminal forfeiture count (count 33); GRANTING Govt's motion, Doc # 2537. cc: Vipperman, Hankinson | | | z | |
| 7/20 | 2540 (GVT) MOTION...for a final order of foreeiture RE: Allan Blatt, Sec. 60.1, BLK:3, Lots 66.2 & 66.3 (12.9 acres) Ref. MMP | | | z | |
| | 2541 (GVT) MOTION...for a final order of forfeiture re: A. Blatt, Sec: 61.1, BLK: 2, Lot: 34.1 (9.96 acres) Ref. MMP | | | | |
| 7/27 | 2542 (BLATT) FINAL ORDER OF FORFEITURE (MMP) EOD 7/27/95; Re: Doc 2541. CC: Stinson, Stafman, USM | | | | |
| 7/27/95 | 2543 (BLATT) FINAL ORDER OF FORFEITURE(MMP) EOD 7/27; Re: Doc. 2540. cc: Stinson, Stafman, USM | | | | |
| 7/25 | 2544 (GOVT) SEALED...(re: Cutler). Ref MMP. | | | z | |
| 7/31 | 2545 (GOVT) MOTION....to Dismiss Portions of Criminal Forfeiture Count (Count 33) Re: H. Rodriguez, et al. Ref. MMP Hankinson withdrew via phone. (8/9/95) | | | z | |
| 8/3 | 2546 (GOVT) SEALED MOTION...Re: Allan Blatt. Ref MMP. | | | TDG z | |
| 8/14 | 2547 (JONES) ORDER....MMP(EOD 8/15/95) denying 2nd. motion (Doc 2514) for reduction of sentence. cc:Miller, Hankinson, BOP, USPO | | | z z | |
| 8/16 | 2548 (GOVT) WITHDRAWAL...of Lis Pendens, Section 56.043, Block 2, Lots 7 & 22, Ulster County NY, recorded Liber 1549, Page 0103. Re: **KAPLAN** | | | z | |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | —(Document No.)— | (a)   (b)   (c)  (d) |

**1995, cont.**

| 8/18 | 2549 | (CUTLER) | ORDER....(sealed) MMP. cc: Hankinson, Vipperman. | z |
| 8/18 | 2550 | (BLATT) | ORDER....(sealed) MMP. cc: Hankinson, Stafman. | z |
| 8/21 | 2551 | (McCOWEN) | MOTION....to terminate supervised release. Ref MMP | bkp |
| 8/22 | 2552 | (KAPLAN) | WITHDRAWAL.....of Lis Pendens. | bkp |
| 8/22 | 2553 | (FITZWALTER) | MOTION....for leave of court allowing discovery ref. MMP | bkp |
| 8/22 | 2554 | (CUTLER) | LETTER...by Lloyd Vipperman re: Rule 35. | bkp |
| 8/24 | 2555 | (McGOWEN) | REPONSE..by GVT to dft. motion to terminate supervised release. ref. MMP | bkp |
| 8/24 | 2556 | (LIPPETT E.) | EOD 8/25/95  ORDER...directing the clerk to remail doc. 2496 to dft and update docket to reflect dft new mailing address; dft. has 15 day to resp. to Gvt's motion and return file to WCS on 9/7/95.  cc: Libbett, Miller. | bkp |
| 8/25 | 2557 | (FITZWALTER) | Declaration of Ann Fitzwater. | b |
| 8/25 | 2558 | (FITZWALTER) | MOTION.... for leave to conduct discovery and proposed interrgoatories. | bkp |
| 8/25 | 2559 | (FITZWATER) | DECLARATION..... of William Fitzwater. | bkp |
| 8/28 | 2560 | (J. RODRIGUEZ) | EOD 8/28/95  ORDER...granting motion to reduce sentence. 180 mos as to counts 1&2 to run concurrent with one another. CC: Rodriguez, Sedafen, Black, white, Bop, Warden, usm, vri | bkp |
| 8/28 | 2561 | (K. RODRIGUEZ) | EOD 8/28/95  ORDER....granting motion to reduce sentence: 240 mos for counts 1,2,3 to run concurrent with one another. CC: usm, uspo, Bop, warden, Black, Rodriguez, Rabista, ambry, Blom | |
| 8/28 | 2562 | (BLATT) | MOTION...for for permission for attorney Kevin J. O'Dea to appear pro hac vice. re: MMP | bkp |
| 8/28 | 2563 | (BLATT) | MOTION...for reconsideration of order denying the gvt's Rule 35 motion.   ref; MMP | |
| 9/1 | 2564 | (J. RODRIGUEZ) | Mail....returned for Rodriguez forwarding time expired. | kr |
| 9/5 | 2565 | (LIPPIT) | LETTER MOTION....for extention of time to respond to Order doc 2556.  Ref. WCS | kr |
| 9/6 | 2566 | (GVT) | WITHDRAWAL....of Lis Pendens re: Allan Blatt. | kr |
| 9/11 | 2567 | (BLATT) | ORDER.... (MMP)(EOD 9/11/95) denying doc. 2562, permission for attorney Kevin J. O'Dea to appear pro hac vice until he complies with the Local Rules (pay fee and provide the court with a certificate of good standing. | bkp |

Interval        Start Date    Ltr  Total
(per Section II)      End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*          MASTER DOCKET...............88-0102

AO 256A ®

| | | Yr | Docket No | Def. |

| DATE 1995 | PROCEEDINGS (continued) —(Document No.)— | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|

| 9/18 | 2568 (BLATT) ORDER....(MMP) ORDER EOD 9/19/95.  Upon Motion for reconsideration doc2563 of the cts order denying the gvt's Rule 35 motion doc 2550; the order filed 8/18/95 denying the govt's Rule 35 motion is confirmed. cc: Hankinson, O'Dea | k1 |
| 9/18 | 2569 (J. RODRIGUEZ)ORDER....(MMP) EOD 9/19/95.  Court order doc. #2560 is AMENDED AS FOLLOWS: Judgment entered on 11/29/89 is modified as follows: Deft is committed to BOP to be impr. for a term of 180 mos as to Ct. 2 and 180 mos. as to Count 3, with the terms to run concurrent with one another.  cc: BOP, USM, USA, Warden, Rodriguez | kr |
| 9/19 | 2570 (MCCOWEN) ORDER....(MMP) EOD 9/19/95.  Defendant McCowen is discharged from supervised release and proceedings in the case be terminated. CC: USPO, USA, McCowen | k1 |
| 9/21 | 2570 (LIPPITT) LETTER....TO CLERK re extension of time and loss of papers | kr |
| 9/27 | 2571 (SZEJKO) JUDGMENT.....returned executed on 9/20/95 to FCI Ashland by USM. | |
| 9/28 | 2572 (MCEACHERN) MOTION....to release mortgage deed and for return of Warranty Deed. Ref. MMP | kr |
| 9/28 | 2573 (MCWILLIAMS) MOTION....for modification of s/rls Ref. MMP | kr |
| 10/3 | 2574 (BLATT) ACKNOWLEDGEMENT....OF SERVICE BY USM of Order of Forfeiture of property - S54.3 Blk 1, Lot 11.2 acres) at Marbletown, New York (Ulster Co.). | bkp |
| 10/3 | 2575 (BLATT) ACKNOWLEDGEMENT....OF SERVICE BY USM of Order of Forfeiture on Pawling Savings Bank, Pawling, N.Y. | bkp |
| 10/3 | 2576 (BLATT) ACKNOWLEDGEMENT....OF SERVICE BY USM OF Order of Forfeiture on New York State Department of Taxation (attn: O. Sylvan). | bkp |
| 10/4 | 2577 (McEACHERN) EOD 10/4/95  ORDER.... (MMP) granting dft. motion doc. 2572 and directing the clerk to return deeds to Mortgagor's attorney John R. Gulash Jr. cc: Gulash, Hankinson, Sanford, K. McEachern, Schaffnit, M. McEachern, Finance. | bk |
| 10/5 | 2578 (MCWILLIAMS) EOD 1/6/95  ORDER....MMP denying motion for modification of Supervised Release, doc. 2573. cc; White, Rabin, McWilliams (2). | bkp |
| 10/3 | 2579 (MCEACHEN) RESPONSE....GVT to dft. motion to release dead. | bkp |
| 10/5 | 2580 (BLATT) PETITION....by Mark Cirlin and Eun-Hae Cirlin regarding interest in 2 Forfeited propertis with attachments. | bkp |
| 10/6 | 2581 (BLATT) NOTICE....by USA of filing proof of service of process upon Pawling Savings Bank (Order of Forfeiture) | |
| 10/6 | 2582 (BLATT) NOTICE....by USA of filing proof of service of process upon New York State Depart. of Taxation (Order of Forfeiture). | bkp |

| | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 10/6 | 2583 (J.A. RODRIGUEZ)  EXECUTED....service of Order, doc. 2569, of amended J&C. | | | bkp | |
| 10/10 | 2584 (H. HERZBRUN) EOD 10/11/95  ORDER.....by WCS setting ddl. for AUSA to file response to 2255 MOTION (12/11/95); and dd. for dft. to file traverse (1/12/96) and return file to court (1/15/96). cc: Spain, White, Herztrun | | | bkp | |
| 10/16 | 2585 (SIPPRELL)  LETTER....by attorney Thomas D. Scaffani re: Rule 35 Motion. | | | | |
| 10/16 | 2586 (BLATT)   NOTICE....by gvt of filing proof of service of process upon Mark Cirlin (complaint and warrant for seizure). | | | bkp | |
| 10/16 | 2587 (BLATT)   NOTICE...by gvt of filing proof of service of process upon Eun Hee Cirlin (complaint and warrant for seizure) | | | bkp | |
| 10/16 | 2588 (McEachern)  ACKNOWLEDGEMENT...by John Gulash, Jr. of receipt title,deeds, etc. | | | bkp | |
| 10/17 | 2589 (SIPPERELL)  EOD 10/18/95  ORDER....denying as MOOT dft. request for ruling on Rule 35 Motion - (Ruling made re: Doc. 2430) (MMP) | | | bkp | |
| 10/31 | 2590 (FITZWATER)  LETTER....by dft. in support of his motion 2255. cc: AUSA, Vipperman, USPO. | | | bkp | |
| 11/3 | 2591 (A.BLATT)   RETURN OF SERVICE.....by USM of ORDER of Forfeiture on 10/17/95. | | | bkp | |
| 11/8/95 | 2592 (KNOWLES)   NOTICE.....of resentencing on remard from ECCA. set for 12/15/95 at 10:45 am in Ocala, FL (cc: as noted on document | | | tg | |
| 11/8 | 2593 (BLATT)   PROCESS receipt and return....by USM of advertisment in the Times Union paper. | | | bkp | |
| 11/30 | 2594 (BLATT)  MOTION....by GVT. for a final order of forfeiture.  ref. MMP | | | bkp | |
| 12/4 | 2595 (BLATT)   ORDER....EOD 12/4/95 (MMP) (Final) of Forfeiture.  cc: White Stefman, Blatt, USM (2). | | | bkp | |
| 12/6/95 | 2596 (KNOWLES)  NOTICE.....resetting hearing on resentencing. January 19, 1996 at 2:15 pm in Gainesville cc: USAO, Johnson, USPO, USMS, tg, ge | | | tg | |
| 12/8 | 2597 (H. Herzbrun)  Gvt. response to dft. petition for writ of habeas corpus. ref. to MMP. | | | bkp | |
| 12/12 | 2598 (Cutler)  Sentencing transcript, dtd 9/10/9C. | | | bkp | |
| 12/28 | 2599 (W. CUTLER)  MOTION.....RULE 35. ref. MMP | | | bkp | |
| 12/28 | 2600 (CUTLER) ORDER....(MMP) EOD 1/2/96. Motion to correct sentence is GRANTED.  The judgment and sentence imposed on 9/10/90 shall, and is hereby, amended to reflect credit for time served of six months. cc: USA USM, BOP, Warden, USPO, Vipperman | | | cr | |
| 12/29 | 2600-A (KNOWLES)  MANDATE regarding appeal #91-4189- remanding to District Court for resentencing | | | sb | |

Interval          Start Date   Ltr  Total
(per Section II)    End Date    Code Days

66

MASTER DOCKET ....................................................... 88-01026-MMP

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ⊛

| | Yr | Docket No | Def. |

| DATE 1996 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|

| | (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1/5 | 2601 (GVT) MOTION....to correct scrivener's error re: LOT 7, BLOCK 169, TOWN OF HIALEAH Decree of Forfeiture filed 4/17/92. REF. MMP | | | | kr |
| 1/8 | 2602 (KNOWLES) SENTENCING....memorandum. | | | | bkp |
| 1/9 | 2603 (LOT 7, Block 169) ORDER....EOD 1/9/96 (MMP) granting doc. 1671 and 1572 correcting scriveners error. cc: White | | | | bkp |
| 1/10 | 2604 (HERZBRUN) TRAVERSE....motion to vacate. ref. to WCS. | | | | bkp |
| 1/19 | 2605 (KNOWLES) RESPONSE....to deft.'s sentencing memorandum | | | | |
| | 2606 MINUTES....on resentencing. Deft. remanded to custody of BOP for a term of impr. of 10 yrs. as to ct. 2 and 10 years as to ct. 3 to run conse.; 5 yrs. s/rls; Roy Stewart sworn testimony on amounts of drugs. | | | | kr |
| 1/22 | -- (KNOWLES) CJA20....APPOINTMENT of Arthur Johnson for resentencing on remand nunc pro tunc 2/13/95. Voucher #0628011. Form mailed to Johnson | | | | kr |
| 1/23 | 2607 (BERRYHILL) MOTION.... for summary judgment or summary adjudication pursuant to Rule 56; separate statement of undisputed material facts; declaration and proposed order. Response ddl. set for 2/12/96 rtn to court 2/19/96 (MMP) | | | | bkp |
| 1/25 | 2608 (KNOWLES) APPEAL....Notice of - re: Order doc. 2609. | | | | td |
| 1/29 | 2609 (KNOWLES) ORDER .......EOD 1/31/96)(MMP) Readressing sentence imposed on 12/6/91 - The court now sentences the dft. Knowles as to cnt (2) (10) yrs Bureau of Prisons to be followed by (5) yrs term of Supervised release; as to cnt (3) (10) yrs Bureau of Prisons to run consecutive to the sentenc imposed in cnt (2) and a (5) yrs term of supervised release which will run concurrent with the (5) yrs term of supervised releasae in cnt (2). Total sentence 20 yrs imprisonment, and a five yrs term of supervised release. CC: USM (40), USPO (2), AUSA (2), Knowles, CROB, FINANCE. | | | | |
| 2/1 | 2609 (KNOWLES) TRANSMITTAL....appeal - re: notice of appeal. | | | | bkp |
| | 2610(Blatt) SERVICE....of publication - Daily Journal. | | | | bkp |
| 2/6 | 2611 (H.J. & T. RODRIGUEZ) IN CAMERA MOTIONS. | | | | bkp |
| 2/6 | 2611 (KNOWLES) NOTICE....of appeal the senence doc. 2609 | | | | kr |
| 2/7 | 2613 (KNOWLES) TRANSMITTAL....notice of appeal | | | | kr |
| 2/16 | 2614 (KNOWLES) ACKNOWLEDGEMENT....by ECCA of receipt of appeal Transmittal - APPEAL # 96-2165. | | | | |
| 2/21 | 2615 ( Blatt ) PROCESS receipt and return, by USM, of Order of forfeiture as to dft. Blatt. | | | | bkp |
| 3/5 | 2616 (H. RODRIGUEZ) RETURN....J&C on 2/21/96 to FCC Coleman-MED by USM P.K. Ward. | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | —(Document No.)— | (a) | (b) | (c) | (d) |

3/15    2617 (CUTLER)   MOTION....to reduce sentence.  ref. to MMP           bkp

3/20    2618 (B. KUCHTA)   ORDER....EOD 3/22/96 (MMP) of transfer of jurisdiction.   bkp
                         cc: USPO, Eastern District of Michigan, USAO,
                                  Kuchta, COB

3/20    2619 (M. LAWRENCE)   MOTION....to terminated supervised release.        bkp

3/26    2620 (R. WILSON)   PETITION & ORDER....EOD 3/27/96 (MMP) for issuance of
                     warrant for offender under supervision.  Warrant Issued.
                     cc: USPO, USM, White, Bernstein,             bkp

4/1    2621 (KUCHTA)   ACKNOWLEDGEMENT....by USDC EMI of receipt transferred record
                        re: Transfer of jurisdiction. New case #
                        ·96-cr-80247

3/29    2622 (RANDALL WILSON)   MINUTES.....initial appearance on charge of violation
                        of supervised release.  Revocation hearing set for
                        4/12/96 at 1:45 in Ocala.

"    2623 (R. WILSON)   FINANCIAL....affidavit.

"    2624 (" ") ORDER....EOD 4/2/96 (RB) appointing Federal Public Defender.   bkp

"    2625 (" ") ORDER....EOD 4/2/96 (RB) of detention pending hearing set for
                    4/12/96.

4/4    2626 (Kevin LACEY)   FIRST APPEARANCE.....on indictment.  Set detention
                    hearing for 4/8/96 at 10:00am.

4/4    2627 (KEVIN LACEY)   ORDER...EOD 4/9/96 (WCS) of temporary detention pending
                    hearing.  cc: Hankinson, Deye, Denker, USPO, USM

4/4    2628 (KEVIN LACEY)   ORDER....EOD 4/9/96 (WCS) Setting deadline for dft. to
                    have retained counsel or file CJA 23 - 4/11/96.       bk

4/4    2629 (GOVEA)   APPEAL TRANSMITTAL....RECORD ON APPEAL - 89-4023 and
                    92-3252.                                            bkp

4/5    2630 (RANDALL WILSON)   WARRANT....returned executed by USM on 3/29/96.   bkp

4/5    2631 (CHARLES M. LAWRENCE)   ORDER....EOD 4/9/96 (MMP) DENYING dft. motion
                    for early release, doc. 2619.  CC:              bkp

4/8    2632 (KEVIN LACEY)   MINUTES.....Detention hearing - CONTINUED - to be
                    reset by separate notice.                       bkp

4/9    2633 (KEVIN LACEY)   NOTICE....of hearing on determination of counsel hrg.
                    set for 4/12/96 at 2:00pm by WCS.               bkp

4/11    2634 (GOVEA)   ACKNOWLEDGEMENT...BY ECCA of receipt of appeal record:
                    appeal # 89-4023/92-3252.                       bkp

4/12    2635 (R. WILSON)   MINUTES.....of hearing on violation of supervised release
                    Dft enters plea of not guilty as to viol 1
                    and guilty as to viol 2-6.  SENTENCE IMPOSED:
                    Dft to remain in custody until space becomes
                    available in inpatient drug treatment
                    program.  Upon completion of drug program
                    is restored to supervised release              t

| | | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|---|---|

MASTER DOCKET                                          88-01026 MMP

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A

| | | Yr | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

1996 CONT.

| Date | Doc No. | | Description | | |
|---|---|---|---|---|---|
| 4/12 | 2636 | (KEVIN LACEY) | MINUTES...Detention hearing. | bkp | |
| 4/12 | 2637 | (KEVIN LACEY) | EXHIBIT LIST...exhibits attached. | bkp | |
| 4/12 | 2638 | (KEVIN LACEY) | FINICIAL AFFIDAVIT... | bkp | |
| 4/12 | 2639 | (KEVIN LACEY) | ORDER....appointing Federal Public defender. EOD 4/16/96 (WCS). | | |
| 4/12 | 2640 | (KEVIN LACEY) | ARRAIGNMENT...not guilty plea entered. | bkp | |
| 4/12 | 2641 | (KEVIN LACEY) | ORDER...EOD 4/16/96 (WCS) setting trial for June 3, 1996 at 12:00. | bkp | |
| 4/12 | 2642 | (KEVIN LACEY) | ORDER...EOD 4/16/96 (WCS) of detention pending trial. | bkp | |
| 4/16 | 2643 | (ALAN BLATT) | PROCESS....receipt and return by USM on 4/11/96 of final order. | bkp | |
| 4/16 | 2644 | (ALAN BLATT) | CHA 20.....appointing Wayne Henderson as counsel. Vouc # 0781409 | | t |
| 4/19 | 2645 | (RANDALL WILSON) | ORDER...EOD 4/24/96 (MMP) that dft. be continued under supervision and under the same conditions as previously imposed with the exception: dft. shall participate in and successfully complete an in-patient treatment program. cc; USPO, White, Berstein, Wilson | bkp | |
| 4/29 | 2646 | (Y. SEPULVEDA) | LETTER...dtd 4/18/96 by Warden Lappin requesting permission to place dft. into Intensive confinement center – NO OBJECTION by the court. cc: USPO | bkp | |
| 5/6 | 2647 | (R. WILSON) | MOTION...by dft. to amend conditions of probation. Tickled to ref. to MMP for 5/24/96 | bkp | |
| 5/9 | 2648 | (K. LACEY) | MOTION....to continue trial by dft. ref MMP | bkp | |
| 5/10 | 2649 | (K.LACEY) | ORDER...EOD 5/13/96 (MMP) graning motion to continue trial. CC: Sanford, Henderson, JURY, MMP, TDG, USM | bkp | |
| 5/10 | 2650 | (M. KNOWLES) | TRANSCRIPT....dtd 1/19/96 – sentencing. | bkp | |
| 5/11 | 2651 | (GVT) | RESPONSE....to Cutler's Motion to Reduce sentence. Ref.MMP | kr | |
| 5/20 | 2652 | (CUTLER) | ORDER.....EOD 5/20/96 (MMP) Granting doc 2617. The J&C entered on 8/31/93 is modified to sixty (60) months. All previously imposed terms and conditions remain the same. cc: White, Vipperman, USMS, USPO | | t |
| 5/2 | 2653 | (KNOWLES) | CJA 24....paying Judy Ellen $63.00 voucher # 176080 27510 for sentencing transcript. | bl | |
| 5/21 | 2654 | (E. LIPPITT) | MOTION....by dft. to return bond/collateral. | bkp | |
| 5/21 | 2655 | (E. LIPPITT) | RESPONSE....by gvt. to dft. motion to return bond/ collateral. Both motion and response ref to MMP | bkp | |
| 5/23 | 2656 | (K.D. HERRING) | ORDER....EOD 5/23/96 (MMP) for transfer of jurisdiction of probationer. CC: USPO, WHITE, Perry, Herring | t | |
| 5/24 | 2657 | (E.L. Lippitt) | ORDER....EOD 5/28,96 (MMP) directing the clerk to return bond, doc. 1926. Bond returned to ~~Lippitt~~ Miller with order. CC: ~~Lippitt~~ Miller              T. Miller | bkp | |

| Interval | Start Date | Ltr. Total |
|---|---|---|
| (per Section II) | End Date | Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 6/3 | 2658 (A. BLATT) | DECLARATION...by Richard Powers and PETITION regarding interest in property. | | | | bkp |
| 6/4 | 2659 (M. KNOWLES) | CERTIFICATE...of readiness; appeal #96-2165 fwd to ECCA | | | | bkp |
| 6/17 | 2660 (M. KNOWLES) | RETURN....from ECCA,C.O.R. | | | | deb |
| 6/17 | 2661 (GVT) | MOTION....for a final order of forfeiture(A. BLATT) | | | | deb |
| 6/17 | 2662 (A. JONES) | LETTER....requesting clemency by Def. daughter sent6/12/96 | | | | deb |
| 6/18 | 2663 (K.LACEY) | MOTION....Emergancy pro-se motion to disqualify court appointed counsel;for ineffective service | | | | deb |
| 6/22 | | RETURNED FILE TO COURT WITH DOCUMENTS 2661, 2662, 2663 MMP | | | | deb |
| 6/26 | 2664 (W. VON PETRASKO) | MOTION....BY dft. for early termination of supervised release or in the alternative expansion of travel restrictions. ref MMP | | | | deb |
| 7/1 | 2665 (A. BLATT) | ORDER...(MMP) EOD 7/1/96. GRANTING motion for a final order of forfeiture. cc U.S.ATTY., Ed Staffman | | | | deb |
| 7/1/96 | 2666 (A. BLATT) | ORDER...(MMP) EOD 7/1/96. Final order of forfeiture. doc# 2661 cc. U.S.M.. A.S.ATTY., E. STAFFMAN | | | | deb |
| 7/1 | 2667 (W. PETRASKO) | ORDER....(MMP) EOD 7/1/96. DENIED motion for early termination of supervised release or in the alternative expansion of travel restrictions.cc USP US ATTY, L VIPPERMAN | | | | b |
| 6/27 | 2668 (R. WILSON) | ORDER...(MMP)..EOD 7/3/96. dft. to be transported to Bridge House Residential Treatment Program to participate in drug treatment program. cc USP, US ATTY, S. BERNSTEIN. | | | | deb |
| 7/8 | 2669 (GOVT.) | RESPONSE....by GOVT. in opposition to dft's motion to dismiss for violation of constitutional right to speedy trial. | | | | |
| 7/9 | 2670 (LACEY) | MOTION......by dft to dismiss for violation of speedy trial. ref to MMP. | | | | tg |
| 7/9 | 2671 (LACEY) | NOTICE.....of hearing on motion to dismiss indictment and possible rearraignment set for 7/18 at 4:30 in Gainesville, FL, cc: as noted on document | | | | tg |
| 07/08 | 2672 (HARBRUN) | REPORT AND RECOMENDATION....(WCS). EOD 07/13/96 it is recomended that the dft's §2255 motion by denied | | | | de |
| 7/15 | 2673 (LACEY) | EX PARTE MOTION.....for subpoena. SEALED. | | | | t |
| 7/17 | 2674 (LACEY) | NOTICE.....by gvt of intention to rely on additional authority. subpoena were not submitted. ref to MP | | | | t |
| 7/18 | 2675 (LACEY) | SEAL DOCUMENT. | | | | bkp |
| | 2676 " | SEALED DOCUMENT. | | | | bkp |
| | 2677 " | MINUTES....oral argument on motion to dismiss indictment - denied | | | | bkp |
| | 2678 " | MINUTES....Rearraignment - continued until further notice. GVT Exhibit (1) filed in open court. | | | | bkp |
| | 2679 " | NOTICE....of rearraignment (Guilty Plea) set for 7/30/96 at 8:30am in Gainesville, FL. cc: Hankinson, Rhew, Henderson, USPO, USM, S | | | | S |
| 7/22 | 2680 " | ORDER.....EOD 7/25/96) (MMP) denying doc. 2675 and 2676 nunc pro tunc 7/15/96. cc: Henderson, Rhew | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|--|--|--|--|--|

DC 111A
(Rev 1/75)

MASTER DOCKET

~~Criminal~~
~~CIVIL~~ DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE cont.1996 | NR | PROCEEDINGS | |
|---|---|---|---|
| 7/30/96 | 2681 | (K LACEY) MINUTES....Rearraignment Plea on cnt 2 of indictment. | |
| " | 2682 | (K LACEY) PLEA....To count 2 of indictment. cc: Henderson, Rhew, USPO USM. | d |
| 7/31 | 2683 | (" ") NOTICE....Sentencing set 10/18/96 at 10:30 in Gainesville cc: Henderson, Rhew, USPO, USM. | d |
| 8/26 | 2684 | (NEWMAN) ORDER....Transferring jurisdiction to Southern District of Florida Miami. Certified copies of plea agreement, indictment, J&C sent: EOD 8/27/96 (MMP) cc: probation, USAO, Brian, Southern District. | ds |
| 9/6 | 2685 | (K LACEY) MOTION....to withdraw as appointed counsel by W. Henderson | ds |
| 9/6 | 2686 | (BRUNDAGE) TRANSFER....of jurisdiction. To the Eastern District of Michigan Clerk has mailed certified copy of the docket, indictment, plea agreement, judgment, and order of transfer to the Eastern District of Michigan. EOD 9/20/96 cc: EDMI, prob. | ds |
| 9/9 | 2687 | (HERZBRUN) ORDER AND FINAL JUDGMENT.... EOD 9/20/96 (MMP). Adopting report and recommendation: Dft's motion to vacate or correct sentence is denied. cc: Spain, Hankinson, COB, WCS. | ds |
| 9/10 | 2688 | (LACEY) NOTICE.... of sentencing hearing on October 18, 1996 at 10:30 a.m. in Gainesville | ds |
| 9/11 | 2689 | (LACEY) ~~XXXXXXXXXX XOR XXXXXX MMRX XXXXXXXX XXXXXX XX XXXXXXXXX XXXXXXX XX XXXXXXXX XXXXXXXXXX XXX XXXXXXXX XXXXXX XXX XXXXXXXXXXXX XX XX~~ MOTION.... by dft. for substitution of counsel: requesting Robert A. Rand to be his counsel of record. | ds |
| 9/11 | 2690 | (LACEY) ORDER.... EOD 9/20/96 (MMP) Granting document 2685, motion of appointed counsel, Wayne Henderson to withdraw as counsel for the dft: and Granting doc 2689, motion for substitution of counsel substituting Robert A. Rand as counsel for dft Lacey. | ds |
| 9/12 | 2691 | (LACEY) NOTICE....of appearance by Robert A. Rand to represent the dft. | ds |
| 9/12 | 2692 | (NEWMAN) RETURNED.... mail undeliverable as to Edward Brian (doc 2684) | ds |
| 9/13 | 2693 | (LACEY) LETTER.... from Probation to Wayne Henderson re: presentence report. | ds |
| 9/25 LATE ENTRY | | FILE RETURNED TO WCS (VOLUMES 36, 37, 38) | kr |
| 9/19 | 2694 | (LACEY) MOTION.... by dft Lacey to continue sentencing and motion to transport | ds |
| 9/26 | ---- | (LACEY) RETURN FILE TO COURT.... MMP with motion doc. 2694 with file vol 40. | ds |
| 10/15/ | 2695 | (LACEY) MOTION (AMENDED)....by dft Lacey to continue Sentencing | deb |
| 10/15 | 2696 | (LACEY) MOTION....by dft to rehear dft's motion to dismiss for violation of Contitutional right to speedy trial | deb |
| 10/16 LATE ENTRY | ---- | (LACEY) Motions refered to MMP (without file) | deb |
| 9/20 | 2697 | (LACEY) ORDER.... denying motion by Dft Lacey to continue sentencing set for 10/18/96: and denying request to transfer the defendant to Tallahassee: cc: Rand, Rhew, USM, Prob. (MMP) EOD 10/17/96 | ds |
| 9/24 | 2698 | (BLATT) WITHDRAWAL OF LIS PENDENS.... regarding Dft. Allan Blatt | ds |
| 9/26 | 2699 | (NEWMAN) ACKNOWLEDGEMENT.... receipt of order transferring jurisdaiction of Dft. Newman to Southern District of Florida | ds |
| 10/1 | 2700 | (BLATT) RETURN.... service executed of Final Order of Forfeiture for Dft. Blatt Date of Service 9/20/96. | ds |
| 10/1 | 2701 | (LACEY) ORDER.... EOD 10/17/96 (MMP) denying motion to continue sentencing and motion to transport. cc: Rand, Rhew | ds |
| 10/7 | 2702 | (LACEY) MOTION.... To file late objections: by dft Lacey | ds |

DC 111A
(Rev 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO _____ |
| . | | PAGE ___OF____ PAGES |

| DATE | NR | PROCEEDINGS | |
|---|---|---|---|
| 10/7 | 2703 | (LACEY) OBJECTIONS.... to presentence report by Dft Lacey | ds |
| 10/16 | 2704 | (LACEY) TRANSCRIPT.... OF MOTIONS HEARING 7/18/96. Crt Rprtr: Mark Stuart. | ds |
| 10/15 | 2705 | (KNOWLES) REQUEST BY Court of Appeals for record | smb |
| 10/29/ | 2706 | (knowles) Record on Appeal consisting of 4 vol pleadings; 13 vols of transcripts; 1 PSI | smb |
| LATE ENTRY | | | |
| 10/16 | 2707 | (LACEY) ORDER.... EOD 10/31/96 (MMP) Denying amended motion to continue sentencing doc. 2695. cc: Rand, Rhew | ds |
| 10/16 | 2708 | (LACEY) ORDER.... EOD 10/31/96 (MMP) Denying motion to rehear dft's motion to dismiss (doc. 2696) cc: Rand, Rhew | ds |
| 10/18 | 2709 | (LACEY) MINUTES.... of sentencing and oral argument re: PSI: Dft remanded to custody of Bureau of Prisons on count 2, 188 months (88-01026) on count 1, 60 months (90-01033) to run concurrently: Fine waived: $100.00 sma due immediately: Dft is liable for restitution of $138, 639.37 to IRS: 5 years Supervised Release after term of imprisonment. | ds |
| 10/18 | 2710 | (LACEY) AMENDED OBJECTIONS.... to presentence report. Filed by dft. | |
| 10/25 | 2711 | (LACEY) NOTICE OF APPEAL.... by dft appealing sentence, Motion to Dismiss dated 7/18/96 and motion for rehearing on the motion to dismiss dated 10/18/96 Fee paid receipt # 087126 10/29/96. | ds |
| 10/28 | 2712 | (LACEY) JUDGMENT & COMMITMENT.... EOD 10/31/96 (MMP) Dft pleaded guilty to count 2 (7/30/96) conspiracy to import controlled substances: Counts 3-10, 15,16,18-21,26-28,33,34 are dismissed on the motion of the US: Dft is committed to the US Bureau of Prisons to be imprisoned for a term of 188 months: Upon release from imprisonment, the dft shall be on Supervised Release for a term of 5 years: $50.00 sma to pay in full: Fine waived: cc:USM, USPO, CROB, Finance, Rand, Rhew. | ds |
| 10/31 | 2713 | (LACEY) APPEAL....transmittal - re: doc. 2711 | bkp |
| 11/1 | 2714 | (KNOWLES) Acknowledgement....by USCA of receipt of appeal record - 96-2165. | bkp |
| 11/08/ | 2715 | (LACEY) MOTION....for release pending appeal.. Motion referred to MMP without file | |
| 11/26 | 2716 | (LACEY) ORDER....EOD 12-02-96 MMP DENIED Motion for release pending appeal Doc #2715- Defendant continues to be a risk of flight cc. Rand, AUSA | de |
| 11/27 | 2717 | (LACEY) RESPONSE....by Government in opposition to Doc 2715 | de |
| 12/5 | 2718 | (WILSON) ORDER.... and petition for Violation of Supervised Release. Warrant for arrest to be issued. EOD 12/9/96 (MMP) cc: USM, USPO, AUSA | d |
| 12/9 | ---- | (WILSON) WARRANT.... issued. | d |
| 12/04 | 2719 | (JACOME) ORDER....EOD 12/12/96 MMP Transfering Probation Jurisdiction to Southern District of Florida cc USPO | de |
| 11/18 | 2720 | (LACEY) LATE ENTERY RETURN....of USCA case Number 96-3526 | de |
| 12/13 | 2721 | (LACEY) LETTER....by Court Reporter (Mark Stuart) re: Sentencing Tran to Robert A Rand | d |
| 12/13 | 2722 | (LACEY) TRANSCRIPT....(LACEY) Sentencing of October 18, 1996 (M. STUART) | d |
| 12/20 | 2723 | (LIPPETT) MOTION....by GOV. motion to dismiss 2255 motion | deb |
| 12/26 | | FILE SENT TO WCS RE: MOTION TO DISMISS DOC # 2723 | deb |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

AO 256A ®

| | | Yr | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| (Document No ) | | (a) (b) (c) (d) |

**1996**

12/23   2724   (GOVEA) MANDATE....AFFIRMING USDC decision                 deb

**1997**

01/09   2725 (LIPPETT) ORDER....EOD 01/23/97 (WCS) re:motion (2723)
Clerk to forwrd a copy of this order to dft's last add. dft
shall have a final 15 days to respond to Gvt's motion as
clerk to return file to court 1/30/97(clerk entered order late
will return file to court 2-10                                           deb

1/23   2726 ( R. WILSON) RULE 40 paperwork                               de
1/24   2727 (R. WILSON) AMENDED PETITION AND ORDER..for Warrant          db

1/24   2728 (R. WILSON) MINUTES....Violation of Supervised release
Dft. remanded to the custody of USM                                      de
1/24   2729 (R.WILSON) WARRANT....Returned Exicuted aarrest 1-23-97      de
2/1    2730 (R.WILSON) JUDGMENT & COMMITMENT....EOD 2/5/97(MMP) DFT pled
guilty to counts 2-6 and discharged as to count 1.Committed to
the custody of US Prisons for 24 months, remanded to the custo
of the USM,SMA fee of $50.00.

2/4    2731 (LIPPETT)  MAIL RETURNED UNDELIVERABLE as to Lippett         del
2/12   2732 (LIPPETT) MEMO....to file re: DOR                            del

2/18   2733 (RODRIGUEZ) RECORD....recieved from ECCA                     deb

2/28   2734 ( LACEY) RETURN....of service of J&C  Dft Delivered to
FCC Coleman, Medium  1/24/97                                             deb
2/27   2735 (LIPPETT) REPORT AND RECOMMENDATION....EOD 3/5/97 (WCS)
It is recommended that dft's 2255 motion be dismissed                    deb

3/5/97   2736  (LACEY)  CERTIFICATE OF READINESS.... sent to ECCA        ds

3/25   2737 (FITZWATER) MOTION....for Marcus S.Topel and Gary K. Dubcoff to
appear PHV for defendant FITZWATER                                       deb
3/25   2738 (FITZWATER) MOTION....for leave to file oversized memorandum deb
3/25   2739 (FITZWATER) AFFIDAVIT....in support of 2255 motion           deb
3/25   2740 (FITZWATER) AFFIDAVIT....by Gary Dubcoff, in support of defendant's
2255 motion                                                             deb
3/25   2741 (FITZWATER) CERTIFICATE OF SERVICE                           deb
3/31   2742 (LIPPETT) ORDER....EOD 4-1-97 MMP.Adopting 2735 Report and Recommendation
the Government's motion to Dismiss, doc 2732 is GRANTED, and derfendant's
2255 motion to vacate os DISMISSED WITHOUT PREJUDICE and judgment shall
be entered accordingly                                                   deb

4/1    2743 (LIPPETT) JUDGMENT....THIS action is dismissed               deb
4/1    FILE RETURNED TO COURT (WCS) re: Fitzwater                        det

4/22   2744 (Fitzwater) ORder....EOD 4-23-97 WCS. Sent to Judge on 2255 re
defndnt D.D. Rept, Lb and WP.... in to PD.
2745 continue - Neg 7/25/96... D.D. intially

| | | Interval (per Section II) | Start Date End Date | Ltr. Total Code Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--|--|--|--|--|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 4/22/97 | 2744 | (FITZWATER) ORDER...EOD 4/22/97 (WCS) Evedentiary hearing on 2255 motion to be scheduled by seperate order, P.D. Appointed, Lloyd Vipperman or PD's office | | | | |
| 4/22/97 | 2745 | (FITZWATER) NOTICE... Hearing 7-25-97 @ 10:30 in Tallahassee | | | | deb |
| 4/4/97 | 2746 | (FITZWATER  ORDER...EOD 4/25/97 (WCS) Deferring motion to proceed PHV | | | | deb |
| 4/25/97 | | FILE RETURNED TO COURT | | | | |



Interval          Start Date    Ltr  Total
(per Section II)   End Date     Code Days